# Exhibit 93

**Loyola Marymount University**

# VOTE CENTER EXPERIENCE (FINAL)

2020 LA VOTES PRESIDENTIAL PRIMARY EXIT POLL







FERNANDO GUERRA        MAX DUNSKER
BRIANNE GILBERT        VISHNU AKELLA
MARIYA VIZIREANU

**Thomas and Dorothy Leavey Center for the Study of Los Angeles (StudyLA)**
University Hall          310.338.4565
1 LMU Drive, Suite 4119  LMU.edu/studyLA
Los Angeles, CA 90045    @LMUstudyLA



## ABOUT US

### LOYOLA MARYMOUNT UNIVERSITY

LMU is a private Catholic university with 6,250 undergraduates, 2,150 graduate students and 1,100 law students from diverse backgrounds and many perspectives. Our seven colleges and schools boast best-in-the-nation programs in film and television, business, education and more. Our stunning campus in West Los Angeles is a sun-soaked oasis overlooking the Pacific coast and a model of sustainability. We're rooted in the heart of Los Angeles, a global capital for arts an entertainment, innovation and technology, business and entrepreneurship. Our mission is grounded in a centuries-old Jesuit educational tradition that produces extraordinary men and women dedicated to service and social justice. We're proud of more than 92,000 LMU alumni whose professional achievements are matched by a deep commitment to improving the lives of others. For more LMU news and events, please visit www.lmu.edu/news.

The Thomas and Dorothy Leavey Center for the Study of Los Angeles (StudyLA) at Loyola Marymount University is one of the leading undergraduate research centers in the nation. We are a respected leader in public opinion surveys, exit polling, and leadership and community studies. Founded in 1996, StudyLA conducts groundbreaking research through its LA Votes exit poll project, LA Riots Anniversary Studies, and LA Public Opinion and Leaders Surveys. We provide rigorous, mentored research experiences for undergraduate students at Loyola Marymount University with an emphasis on hands-on field research. As the preamble to the LMU mission states, "We benefit from our location in Los Angeles, a dynamic city that brings into sharp focus the issues of our time and provides an ideal context for study, research, creative work, and active engagement. We invite men and women diverse in talents, interests, and cultural backgrounds to enrich our educational community." StudyLA brings this mission alive, taking pride in our work's emphasis on understanding and communicating the issues of our time.

For more information about the results or methodology from this or other datasets from the Center for the Study of Los Angeles, please contact Brianne Gilbert, Associate Director, at brianne.gilbert@lmu.edu.

Loyola Marymount University          T: 310.338.4565
1 LMU Drive, Suite 4119              lmu.edu/studyLA
Los Angeles, CA 90045               @LMUstudyLA

### ABOUT THIS STUDY

The 2020 Presidential Primary Election Exit Poll asked LA County voters for whom and for what they voted and their overall voting experience at their respective vote centers. The following data brief reports on questions related to the vote center experience as well as knowledge about the switch from polling places for 3,596 respondents. See Addendum for questions crossed by the time the respondent voted.

### RECOMMENDED CITATION

Guerra, Fernando J.; Gilbert, Brianne; Vizireanu, Mariya; Dunsker, Max; & Akella, Vishnu (2020). Vote Center Experience Data Brief: 2020 LA Votes Presidential Primary Exit Poll. Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University, Los Angeles, California.

### QUESTIONS INCLUDED IN THIS DATA BRIEF

How would you rate your overall experience at the vote center today? Excellent/Good/Fair/Poor

How did you choose which vote center to visit today? Near my home/Near my work/school/Near my child's schools/Near public transportation/Near my errands/Other

How many minutes did you spend in line at the vote center? 5 miutes or less/6-10 min/11-15 min/16-20 min/More than 20 min

This year, LA County implemented new voting technology. Compared to voting in previous elections, technology made voting in this primary: Much easier/A bit easier/The same/A bit more difficult/Much more difficult

How much do you trust that your vote will be counted as intended? Greatly trust/Somewhat trust/Somewhat distrust/Greatly distrust

Did you use any of the ballot marking system's assistive technology, such as headphones or tactile controller? Yes/No

Did you know that all vote centers in LA County were open either 3 or 10 days before Election Day to allow you to vote early? Yes/No

**QUESTIONS INCLUDED IN THIS DATA BRIEF (CONTINUED)**

Describe your voting experience in this election: Deciding where you were going to vote | Finding your vote center | Parking at your vote center | Registering or checking in to receive your ballot (e-pollbook) | Using the new voting machines to mark your ballot | Using the new voting machines to print and cast your ballot. Very easy/Somewhat easy/Somewhat difficult/Very difficult

This year, voting in LA County changed from traditional polling places to vote centers. How much did you know about the switch to vote centers? A lot- I had been following the news about the switch/Some- I had heard about it but did not know the details/I did not know about the switch

When did you learn about the switch to vote centers? Today/Within the last week/Within the last month/Longer than a month ago

How did you find out about the switch to vote centers? (Select all that apply) Online | Newspapers | Television | Bus advertisements | Billboards | Word of mouth | Mail/flyers | Social media | Other. Yes/No

How did you get to the vote center today? Walk/Bike/scooter/Get a ride/Uber/Drive/Bus or public transit

How much time did you take from your routine to get to the vote center? 5 minutes or less/6-10 minutes/11-15 minutes/6-20 minutes/More than 20 minutes

## PRESS RELEASE

### LMU SURVEY FINDS MAJORITY OF VOTERS REPORTED ELECTION DAY SUCCESS DESPITE PERCEPTION OF WIDESPREAD PROBLEMS

*FOR IMMEDIATE RELEASE*

LOS ANGELES, March 11, 2020 —While technical glitches and long waits marred the Election Day experience for some voters, a new study from the Thomas and Dorothy Leavey Center for the Study of Los Angeles at Loyola Marymount University found that a majority of voters overwhelmingly approved of the new voting center experience.

Those who avoided afternoon and evening hours gave the new voting center model high marks. Ninety-three percent of voters who cast their ballots before 4 p.m. told researchers their experience at the voting center was "excellent" or "good." That number fell to 83 percent among those who voted after 4 p.m.

Likewise, those who voted before 4 p.m. reported few of the long lines that troubled later voters, with just 11 percent waiting in line more than 20 minutes in the earlier part of the day, compared to 30 percent of those who voted after 4 p.m.

"Though we've seen evidence of long lines and broken machines at some polling places, the vast majority of voters described their experience on Election Day in positive terms," said Brianne Gilbert, associate director of the center. "The county still has work to do to resolve the issues that troubled voting centers, particularly those where wait times dragged on for hours. But we shouldn't discount the positive feedback most voters provided."

The results of the survey, conducted on March 3 at 50 voting centers across Los Angeles County, identify areas of success and concern for elections officials. For instance, more than half of in-person voters showed up at voting centers after 4 p.m., but that group had lower awareness of the early voting opportunities that began this year.

"Maybe more needed to be done to educate voters, not only about the existence of early voting as an option, but that it was probably the better option," said Fernando Guerra, director of the center and professor of Political Science and Chicana/o and Latina/o Studies at LMU. Guerra also chaired the City of Los Angeles Municipal Elections Reform Commission in 2014, which recommended the city move to even-year elections and make early voting available.

Los Angeles County transitioned from the precinct model to using voting centers and early voting as a result of the California Voter's Choice Act, a state law approved in 2016. The new law also allows counties to send a mail-in ballot to every voter—a move that Los Angeles County will make in future elections.

Among the survey's other findings:

White voters were most likely to have spent more than 20 minutes in line and to say the new technology made voting more difficult than in years past. However, white voters also reported higher awareness of early voting opportunities. Latinos were the least likely to have spent more than 20 minutes in line to vote.

Younger voters reported more ease with using the new voting machines. Just 8 percent of voters ages 18-44 said the new technology made voting more difficult, compared to 13 percent of voters ages 45-64 and nearly 19 percent of voters over the age of 65.

More than 250 LMU students served as field researchers for the survey, which has a margin of error of +/-2 percent. Students distributed surveys in both English and Spanish from 7 a.m. to 8 p.m. Researchers were instructed to ask every other person who exited the voting center to complete the survey, and recorded the voters' experiences while fresh in their minds and before they could become exposed to possible outside influence to shape their responses. A total of 3,596 voters participated.

**CONTACT**
Mason Stockstill
310.338.5133
mason.stockstill@lmu.edu

## TOPLINES

How would you rate your overall experience at the vote center today?

| | |
|---|---|
| Excellent | 59.0 |
| Good | 28.1 |
| Fair | 8.8 |
| Poor | 4.1 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How did you choose which vote center to visit today? (Select all that apply)

| | |
|---|---|
| Near my home | 76.9 |
| Near my work/school | 11.4 |
| Near my child's school | 2.1 |
| Near public transportation | 0.8 |
| Near my errands | 3.0 |
| Other | 4.9 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll. Note: data do not add up to 100 percent as this question allowed for multiple responses.

How many minutes did you spend in line at the vote center?

| | |
|---|---|
| 5 minutes or less | 43.2 |
| 6-10 minutes | 17.8 |
| 11-15 minutes | 7.6 |
| 16-20 minutes | 9.2 |
| More than 20 minutes | 22.2 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

This year, LA County implemented new voting technology. Compared to voting in previous elections, technology made voting in this primary:

| | |
|---|---|
| Much easier | 57.5 |
| A bit easier | 17.6 |
| The same | 13.2 |
| A bit more difficult | 7.4 |
| Much more difficult | 4.3 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How much do you trust that your vote will be counted as intended?

| | |
|---|---|
| Greatly trust | 51.7 |
| Somewhat trust | 35.0 |
| Somewhat distrust | 9.3 |
| Greatly distrust | 4.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Did you use any of the ballot marking system's assistive technology, such as headphones or tactile controller?

| | |
|---|---|
| Yes | 9.2 |
| No | 90.8 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Did you know that all vote centers in LA County were open either 3 or 10 days before Election Day to allow you to vote early?

| | |
|---|---|
| Yes | 71.9 |
| No | 28.1 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

This year, voting in LA County changed from traditional polling places to vote centers.  How much did you know about the switch to vote centers?

| | |
|---|---|
| A lot - I had been following the news about the switch | 30.4 |
| Some - I had heard about it but did not know the details | 39.8 |
| I did not know about the switch | 29.8 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

When did you learn about the switch to vote centers?

| | |
|---|---|
| Today | 31.4 |
| Within the last week | 18.2 |
| Within the last month | 27.1 |
| Longer than a month ago | 23.3 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How did you find out about the switch to vote centers? (Select all that apply)

| | |
|---|---|
| Online | 20.9 |
| Newspapers | 4.7 |
| Television | 14.3 |
| Bus advertisements | 0.5 |
| Billboards | 2.0 |
| Word of mouth | 14.9 |
| Mail/flyers | 18.4 |
| Social media | 7.2 |
| Other | 15.1 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll. Note: data do not add up to 100 percent as this question allowed for multiple responses.

How did you get to the vote center today?

| | |
|---|---|
| Walk | 24.4 |
| Bike/scooter | 1.9 |
| Get a ride/uber | 2.5 |
| Drive | 69.6 |
| Bus/public transit | 1.6 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How much time did you take from your routine to get to the vote center?

| | |
|---|---|
| 5 minutes or less | 44.3 |
| 6 to 10 minutes | 20.6 |
| 11 to 15 minutes | 8.7 |
| 16 to 20 minutes | 10.2 |
| 20 minutes or more | 16.2 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Deciding where you were going to vote**

| | |
|---|---|
| Very easy | 81.0 |
| Somewhat easy | 14.2 |
| Somewhat difficult | 3.7 |
| Very difficult | 1.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Finding your vote center**

| | |
|---|---|
| Very easy | 84.9 |
| Somewhat easy | 11.7 |
| Somewhat difficult | 2.6 |
| Very difficult | 0.8 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Parking at your vote center**

| | |
|---|---|
| Very easy | 74.4 |
| Somewhat easy | 17.2 |
| Somewhat difficult | 5.8 |
| Very difficult | 2.6 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Registering or checking in to receive your ballot (e-pollbook)**

| | |
|---|---|
| Very easy | 76.4 |
| Somewhat easy | 16.5 |
| Somewhat difficult | 4.5 |
| Very difficult | 2.6 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Using the new voting machines to mark your ballot**

| | |
|---|---|
| Very easy | 79.2 |
| Somewhat easy | 17.0 |
| Somewhat difficult | 2.4 |
| Very difficult | 1.4 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Using the new voting machines to print and cast your ballot**

| | |
|---|---|
| Very easy | 80.1 |
| Somewhat easy | 15.3 |
| Somewhat difficult | 3.1 |
| Very difficult | 1.5 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

## CROSSTABS

How would you rate your overall experience at the vote center today?

| | Democratic | Republican | Decline to state |
|---|---|---|---|
| Excellent | 62.2 | 56.2 | 52.4 |
| Good | 25.9 | 32.4 | 31.6 |
| Fair | 8.4 | 6.5 | 10.6 |
| Poor | 3.5 | 4.9 | 5.4 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How would you rate your overall experience at the vote center today?

| | Liberal | Moderate | Conservative |
|---|---|---|---|
| Excellent | 62.5 | 59.8 | 55.9 |
| Good | 26.5 | 27.2 | 32.2 |
| Fair | 8.3 | 9.9 | 7.6 |
| Poor | 2.7 | 3.0 | 4.3 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How would you rate your overall experience at the vote center today?

| | First time voter | Voted in 2-3 elections | Voted in 4+ elections |
|---|---|---|---|
| Excellent | 60.0 | 60.8 | 58.4 |
| Good | 27.6 | 27.2 | 28.4 |
| Fair | 9.8 | 9.4 | 8.5 |
| Poor | 2.6 | 2.6 | 4.6 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How would you rate your overall experience at the vote center today?

| | 18-29 | 30-44 | 45-64 | 65+ |
|---|---|---|---|---|
| Excellent | 59.3 | 63.7 | 56.3 | 57.4 |
| Good | 27.5 | 25.0 | 30.0 | 30.9 |
| Fair | 10.0 | 7.7 | 8.7 | 7.5 |
| Poor | 3.1 | 3.6 | 5.1 | 4.2 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How would you rate your overall experience at the vote center today?

| | Black | Asian | White | Latina/o |
|---|---|---|---|---|
| Excellent | 58.6 | 54.8 | 57.2 | 63.6 |
| Good | 28.1 | 35.4 | 28.2 | 25.7 |
| Fair | 9.6 | 7.8 | 9.3 | 7.7 |
| Poor | 3.7 | 2.0 | 5.2 | 3.0 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How would you rate your overall experience at the vote center today?

|  | Born in the USA | Born in another country |
|---|---|---|
| Excellent | 60.4 | 58.7 |
| Good | 27.7 | 29.4 |
| Fair | 9.0 | 6.8 |
| Poor | 2.9 | 5.1 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How would you rate your overall experience at the vote center today?

|  | Both parents born in the USA | Only 1 born in the USA | Both born in another country |
|---|---|---|---|
| Excellent | 58.7 | 62.1 | 62.1 |
| Good | 28.5 | 27.7 | 27.6 |
| Fair | 9.7 | 7.5 | 6.8 |
| Poor | 3.1 | 2.7 | 3.5 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How would you rate your overall experience at the vote center today?

|  | Rent | Own |
|---|---|---|
| Excellent | 61.4 | 59.7 |
| Good | 26.5 | 28.7 |
| Fair | 9.8 | 7.4 |
| Poor | 2.4 | 4.2 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How would you rate your overall experience at the vote center today?

|  | Employed, full time | Employed, part-time | Student | Unemployed, looking for work | Retired | Unemployed, not looking for work |
|---|---|---|---|---|---|---|
| Excellent | 62.8 | 54.5 | 56.8 | 51.6 | 60.2 | 60.7 |
| Good | 25.5 | 33.5 | 31.0 | 28.4 | 27.9 | 25.7 |
| Fair | 9.0 | 8.8 | 8.2 | 12.6 | 7.9 | 9.2 |
| Poor | 2.7 | 3.2 | 4.1 | 7.4 | 4.0 | 4.4 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How would you rate your overall experience at the vote center today?

|  | I or someone in my household is a member of a union | No one in my household belongs to a union |
|---|---|---|
| Excellent | 62.6 | 59.1 |
| Good | 28.2 | 27.2 |
| Fair | 6.6 | 10.0 |
| Poor | 2.5 | 3.7 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How would you rate your overall experience at the vote center today?

|  | Single | Married/domestic partnership | Divorced/separated/widowed |
|---|---|---|---|
| Excellent | 59.5 | 60.9 | 58.8 |
| Good | 28.3 | 27.3 | 28.0 |
| Fair | 9.5 | 8.2 | 8.4 |
| Poor | 2.7 | 3.5 | 4.7 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How would you rate your overall experience at the vote center today?

|  | No children in household | One or more children in household |
|---|---|---|
| Excellent | 58.3 | 64.5 |
| Good | 28.6 | 25.9 |
| Fair | 9.5 | 7.3 |
| Poor | 3.6 | 2.3 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How would you rate your overall experience at the vote center today?

|  | High school diploma or less | College degree | Graduate degree |
|---|---|---|---|
| Excellent | 58.9 | 58.8 | 64.9 |
| Good | 29.7 | 28.7 | 23.4 |
| Fair | 8.5 | 9.2 | 8.4 |
| Poor | 2.9 | 3.3 | 3.4 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How would you rate your overall experience at the vote center today?

|  | HH income: <$40K | HH income: $40-<$80K | HH income: $80-<$150K | HH income: $150K+ |
|---|---|---|---|---|
| Excellent | 56.2 | 63.6 | 61.3 | 64.3 |
| Good | 32.7 | 24.6 | 27.7 | 22.7 |
| Fair | 8.5 | 8.3 | 8.4 | 9.0 |
| Poor | 2.6 | 3.4 | 2.6 | 4.0 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How would you rate your overall experience at the vote center today?

|  | 5 years or fewer in LA | 6 to 10 years in LA | 11 to 14 years in LA | 15 to 19 years in LA | 20 years or more in LA |
|---|---|---|---|---|---|
| Excellent | 57.7 | 60.9 | 65.8 | 58.4 | 60.1 |
| Good | 25.9 | 23.5 | 23.7 | 28.3 | 28.9 |
| Fair | 11.1 | 11.6 | 9.9 | 10.8 | 7.8 |
| Poor | 5.3 | 4.1 | 0.7 | 2.5 | 3.2 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How would you rate your overall experience at the vote center today?

| | Male | Female |
|---|---|---|
| Excellent | 57.3 | 60.8 |
| Good | 28.3 | 28.5 |
| Fair | 9.3 | 7.7 |
| Poor | 5.1 | 3.0 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How would you rate your overall experience at the vote center today?

| | Has disability/medical condition | No disability/medical condition |
|---|---|---|
| Excellent | 59.0 | 60.3 |
| Good | 30.3 | 27.5 |
| Fair | 7.5 | 8.9 |
| Poor | 3.2 | 3.3 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How many minutes did you spend in line at the vote center?

| | Democratic | Republican | Decline to state |
|---|---|---|---|
| 5 minutes or less | 43.1 | 46.3 | 42.1 |
| 6-10 minutes | 18.4 | 18.0 | 14.8 |
| 11-15 minutes | 7.3 | 10.6 | 7.2 |
| 16-20 minutes | 9.6 | 7.9 | 8.3 |
| More than 20 minutes | 21.6 | 17.2 | 27.6 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How many minutes did you spend in line at the vote center?

| | Liberal | Moderate | Conservative |
|---|---|---|---|
| 5 minutes or less | 45.4 | 43.5 | 47.3 |
| 6-10 minutes | 15.6 | 18.8 | 19.3 |
| 11-15 minutes | 7.8 | 8.1 | 8.4 |
| 16-20 minutes | 9.7 | 7.2 | 7.2 |
| More than 20 minutes | 21.5 | 22.4 | 17.8 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How many minutes did you spend in line at the vote center?

| | First time voter | Voted in 2-3 elections | Voted in 4+ elections |
|---|---|---|---|
| 5 minutes or less | 40.3 | 40.9 | 44.2 |
| 6-10 minutes | 17.7 | 18.5 | 17.6 |
| 11-15 minutes | 7.9 | 8.7 | 7.1 |
| 16-20 minutes | 13.5 | 9.2 | 8.7 |
| More than 20 minutes | 20.7 | 22.7 | 22.4 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How many minutes did you spend in line at the vote center?

| | 18-29 | 30-44 | 45-64 | 65+ |
|---|---|---|---|---|
| 5 minutes or less | 39.8 | 44.8 | 44.7 | 43.1 |
| 6-10 minutes | 16.6 | 16.7 | 18.1 | 19.6 |
| 11-15 minutes | 8.2 | 7.7 | 7.0 | 8.4 |
| 16-20 minutes | 11.3 | 8.4 | 9.0 | 7.0 |
| More than 20 minutes | 24.1 | 22.5 | 21.2 | 21.9 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How many minutes did you spend in line at the vote center?

| | Black | Asian | White | Latina/o |
|---|---|---|---|---|
| 5 minutes or less | 42.5 | 42.1 | 42.9 | 45.0 |
| 6-10 minutes | 22.3 | 18.1 | 12.9 | 20.2 |
| 11-15 minutes | 6.8 | 7.6 | 7.7 | 7.8 |
| 16-20 minutes | 8.5 | 6.5 | 8.9 | 10.4 |
| More than 20 minutes | 20.0 | 25.7 | 27.6 | 16.5 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How many minutes did you spend in line at the vote center?

| | Born in the USA | Born in another country |
|---|---|---|
| 5 minutes or less | 44.9 | 45.5 |
| 6-10 minutes | 16.7 | 20.6 |
| 11-15 minutes | 7.9 | 8.5 |
| 16-20 minutes | 9.2 | 5.9 |
| More than 20 minutes | 21.3 | 19.4 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How many minutes did you spend in line at the vote center?

| | Both parents born in the USA | Only 1 born in the USA | Both born in another country |
|---|---|---|---|
| 5 minutes or less | 44.2 | 53.5 | 43.8 |
| 6-10 minutes | 15.8 | 12.8 | 20.9 |
| 11-15 minutes | 7.9 | 7.6 | 8.3 |
| 16-20 minutes | 8.2 | 10.0 | 9.4 |
| More than 20 minutes | 24.0 | 16.2 | 17.7 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How many minutes did you spend in line at the vote center?

| | Rent | Own |
|---|---|---|
| 5 minutes or less | 44.6 | 45.7 |
| 6-10 minutes | 15.8 | 19.3 |
| 11-15 minutes | 6.9 | 8.0 |
| 16-20 minutes | 9.6 | 7.8 |
| More than 20 minutes | 23.2 | 19.2 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How many minutes did you spend in line at the vote center?

| | Employed, full time | Employed, part-time | Student | Unemployed, looking for work | Retired | Unemployed, not looking for work |
|---|---|---|---|---|---|---|
| 5 minutes or less | 47.0 | 46.2 | 37.8 | 38.4 | 44.3 | 46.4 |
| 6-10 minutes | 16.7 | 14.9 | 20.9 | 20.0 | 19.0 | 12.8 |
| 11-15 minutes | 7.7 | 7.4 | 7.4 | 9.4 | 8.4 | 9.1 |
| 16-20 minutes | 7.5 | 11.7 | 10.8 | 7.9 | 8.7 | 7.6 |
| More than 20 minutes | 21.0 | 19.8 | 23.1 | 24.3 | 19.6 | 24.1 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How many minutes did you spend in line at the vote center?

| | I or someone in my household is a member of a union | No one in my household belongs to a union |
|---|---|---|
| 5 minutes or less | 47.8 | 44.1 |
| 6-10 minutes | 17.1 | 17.1 |
| 11-15 minutes | 8.0 | 7.6 |
| 16-20 minutes | 8.7 | 8.4 |
| More than 20 minutes | 18.4 | 22.8 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How many minutes did you spend in line at the vote center?

| | Single | Married/domestic partnership | Divorced/separated/widowed |
|---|---|---|---|
| 5 minutes or less | 44.0 | 46.7 | 41.8 |
| 6-10 minutes | 15.9 | 18.2 | 17.8 |
| 11-15 minutes | 7.6 | 7.4 | 11.6 |
| 16-20 minutes | 10.1 | 8.1 | 6.1 |
| More than 20 minutes | 22.4 | 19.5 | 22.7 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How many minutes did you spend in line at the vote center?

| | No children in household | One or more children in household |
|---|---|---|
| 5 minutes or less | 44.4 | 46.8 |
| 6-10 minutes | 16.1 | 19.7 |
| 11-15 minutes | 8.0 | 7.7 |
| 16-20 minutes | 9.0 | 8.2 |
| More than 20 minutes | 22.5 | 17.6 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How many minutes did you spend in line at the vote center?

| | High school diploma or less | College degree | Graduate degree |
|---|---|---|---|
| 5 minutes or less | 44.3 | 44.8 | 46.6 |
| 6-10 minutes | 19.4 | 15.5 | 16.3 |
| 11-15 minutes | 8.0 | 8.6 | 7.3 |
| 16-20 minutes | 10.8 | 8.2 | 6.9 |
| More than 20 minutes | 17.5 | 22.9 | 22.9 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How many minutes did you spend in line at the vote center?

| | HH income: <$40K | HH income: $40-<$80K | HH income: $80-<$150K | HH income: $150K+ |
|---|---|---|---|---|
| 5 minutes or less | 44.3 | 46.5 | 44.8 | 47.0 |
| 6-10 minutes | 17.2 | 16.8 | 17.1 | 14.5 |
| 11-15 minutes | 7.7 | 9.7 | 8.0 | 6.8 |
| 16-20 minutes | 11.8 | 7.9 | 7.9 | 7.8 |
| More than 20 minutes | 19.0 | 19.1 | 22.2 | 23.9 |
| Total | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How many minutes did you spend in line at the vote center?

| | 5 years or fewer in LA | 6 to 10 years in LA | 11 to 14 years in LA | 15 to 19 years in LA | 20 years or more in LA |
|---|---|---|---|---|---|
| 5 minutes or less | 42.6 | 43.4 | 38.0 | 37.8 | 46.7 |
| 6-10 minutes | 13.7 | 10.5 | 17.9 | 16.5 | 18.2 |
| 11-15 minutes | 6.6 | 8.2 | 10.2 | 5.6 | 8.3 |
| 16-20 minutes | 5.9 | 8.4 | 10.3 | 10.3 | 8.9 |
| More than 20 minutes | 31.3 | 29.5 | 23.7 | 29.8 | 18.0 |
| Total | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How many minutes did you spend in line at the vote center?

| | Male | Female |
|---|---|---|
| 5 minutes or less | 42.7 | 44.4 |
| 6-10 minutes | 17.5 | 18.2 |
| 11-15 minutes | 7.0 | 7.8 |
| 16-20 minutes | 9.2 | 9.2 |
| More than 20 minutes | 23.7 | 20.4 |
| Total | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How many minutes did you spend in line at the vote center?

| | Has disability/medical condition | No disability/medical condition |
|---|---|---|
| 5 minutes or less | 46.7 | 45.1 |
| 6-10 minutes | 16.1 | 17.2 |
| 11-15 minutes | 8.5 | 7.7 |
| 16-20 minutes | 10.1 | 8.6 |
| More than 20 minutes | 18.5 | 21.5 |
| Total | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

This year, LA County implemented new voting technology. Compared to voting in previous elections, technology made voting in this primary:

| | Democratic | Republican | Decline to state |
|---|---|---|---|
| Much easier | 60.5 | 53.2 | 51.7 |
| A bit easier | 16.4 | 16.3 | 21.9 |
| The same | 12.5 | 16.0 | 13.5 |
| A bit more difficult | 6.8 | 9.3 | 7.9 |
| Much more difficult | 3.8 | 5.2 | 4.9 |
| Total | 100.0 | 100.0 | 100.0 |

This year, LA County implemented new voting technology. Compared to voting in previous elections, technology made voting in this primary:

|  | Liberal | Moderate | Conservative |
|---|---|---|---|
| Much easier | 55.5 | 65.0 | 54.5 |
| A bit easier | 19.1 | 15.3 | 16.3 |
| The same | 14.6 | 10.3 | 16.5 |
| A bit more difficult | 7.2 | 6.0 | 8.6 |
| Much more difficult | 3.7 | 3.4 | 4.0 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

This year, LA County implemented new voting technology. Compared to voting in previous elections, technology made voting in this primary:

|  | First time voter | Voted in 2-3 elections | Voted in 4+ elections |
|---|---|---|---|
| Much easier | 67.6 | 62.4 | 55.4 |
| A bit easier | 13.9 | 19.9 | 17.4 |
| The same | 9.3 | 11.2 | 14.0 |
| A bit more difficult | 4.8 | 3.6 | 8.6 |
| Much more difficult | 4.4 | 2.9 | 4.6 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

This year, LA County implemented new voting technology. Compared to voting in previous elections, technology made voting in this primary:

|  | 18-29 | 30-44 | 45-64 | 65+ |
|---|---|---|---|---|
| Much easier | 58.4 | 57.1 | 57.6 | 55.0 |
| A bit easier | 20.0 | 20.4 | 16.8 | 13.0 |
| The same | 13.6 | 14.6 | 12.2 | 13.5 |
| A bit more difficult | 4.4 | 4.8 | 9.3 | 12.6 |
| Much more difficult | 3.5 | 3.1 | 4.1 | 6.0 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

This year, LA County implemented new voting technology. Compared to voting in previous elections, technology made voting in this primary:

|  | Black | Asian | White | Latina/o |
|---|---|---|---|---|
| Much easier | 62.0 | 58.6 | 47.3 | 67.2 |
| A bit easier | 18.2 | 22.4 | 20.4 | 14.1 |
| The same | 8.2 | 11.5 | 16.3 | 11.3 |
| A bit more difficult | 7.1 | 6.5 | 10.0 | 4.6 |
| Much more difficult | 4.4 | 1.0 | 6.0 | 2.8 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

This year, LA County implemented new voting technology. Compared to voting in previous elections, technology made voting in this primary:

|  | Born in the USA | Born in another country |
|---|---|---|
| Much easier | 56.7 | 67.6 |
| A bit easier | 18.4 | 11.3 |
| The same | 13.9 | 10.5 |
| A bit more difficult | 7.4 | 6.4 |
| Much more difficult | 3.6 | 4.2 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

This year, LA County implemented new voting technology. Compared to voting in previous elections, technology made voting in this primary:

| | Both parents born in the USA | Only 1 born in the USA | Both born in another country |
|---|---|---|---|
| Much easier | 53.1 | 57.9 | 66.4 |
| A bit easier | 19.8 | 15.2 | 14.2 |
| The same | 14.6 | 19.1 | 10.3 |
| A bit more difficult | 8.0 | 4.7 | 6.9 |
| Much more difficult | 4.4 | 3.1 | 2.1 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

This year, LA County implemented new voting technology. Compared to voting in previous elections, technology made voting in this primary:

| | Rent | Own |
|---|---|---|
| Much easier | 56.8 | 58.7 |
| A bit easier | 19.4 | 16.1 |
| The same | 13.9 | 13.3 |
| A bit more difficult | 6.1 | 8.1 |
| Much more difficult | 3.7 | 3.8 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

This year, LA County implemented new voting technology. Compared to voting in previous elections, technology made voting in this primary:

| | Employed, full time | Employed, part-time | Student | Unemployed, looking for work | Retired | Unemployed, not looking for work |
|---|---|---|---|---|---|---|
| Much easier | 59.6 | 50.8 | 63.7 | 47.1 | 59.1 | 66.1 |
| A bit easier | 18.0 | 22.1 | 17.7 | 23.2 | 13.2 | 11.5 |
| The same | 12.8 | 16.5 | 12.3 | 18.7 | 12.1 | 10.1 |
| A bit more difficult | 6.3 | 8.8 | 2.1 | 6.5 | 9.2 | 12.3 |
| Much more difficult | 3.3 | 1.8 | 4.2 | 4.6 | 6.4 | 0.0 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

This year, LA County implemented new voting technology. Compared to voting in previous elections, technology made voting in this primary:

| | I or someone in my household is a member of a union | No one in my household belongs to a union |
|---|---|---|
| Much easier | 56.6 | 59.2 |
| A bit easier | 18.8 | 16.8 |
| The same | 13.2 | 13.6 |
| A bit more difficult | 8.3 | 6.5 |
| Much more difficult | 3.1 | 3.9 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

This year, LA County implemented new voting technology. Compared to voting in previous elections, technology made voting in this primary:

| | Single | Married/domestic partnership | Divorced/separated/widowed |
|---|---|---|---|
| Much easier | 57.9 | 58.6 | 56.2 |
| A bit easier | 20.3 | 15.8 | 15.2 |
| The same | 13.0 | 13.9 | 13.2 |
| A bit more difficult | 5.4 | 7.9 | 10.4 |
| Much more difficult | 3.4 | 3.7 | 5.0 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

This year, LA County implemented new voting technology. Compared to voting in previous elections, technology made voting in this primary:

|  | No children in household | One or more children in household |
|---|---|---|
| Much easier | 56.1 | 62.5 |
| A bit easier | 18.9 | 14.8 |
| The same | 13.2 | 13.9 |
| A bit more difficult | 7.6 | 6.4 |
| Much more difficult | 4.1 | 2.4 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

This year, LA County implemented new voting technology. Compared to voting in previous elections, technology made voting in this primary:

|  | High school diploma or less | College degree | Graduate degree |
|---|---|---|---|
| Much easier | 62.0 | 55.3 | 57.8 |
| A bit easier | 15.8 | 19.2 | 16.8 |
| The same | 12.2 | 13.8 | 14.7 |
| A bit more difficult | 5.8 | 8.4 | 6.7 |
| Much more difficult | 4.1 | 3.4 | 4.0 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

This year, LA County implemented new voting technology. Compared to voting in previous elections, technology made voting in this primary:

|  | HH income: <$40K | HH income: $40-<$80K | HH income: $80-<$150K | HH income: $150K+ |
|---|---|---|---|---|
| Much easier | 61.1 | 62.5 | 55.4 | 57.4 |
| A bit easier | 17.1 | 14.8 | 18.7 | 19.1 |
| The same | 11.7 | 12.8 | 14.8 | 12.9 |
| A bit more difficult | 6.1 | 7.1 | 8.1 | 6.6 |
| Much more difficult | 4.1 | 2.8 | 3.0 | 4.0 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

This year, LA County implemented new voting technology. Compared to voting in previous elections, technology made voting in this primary:

|  | 5 years or fewer in LA | 6 to 10 years in LA | 11 to 14 years in LA | 15 to 19 years in LA | 20 years or more in LA |
|---|---|---|---|---|---|
| Much easier | 49.4 | 55.8 | 60.1 | 59.1 | 58.8 |
| A bit easier | 28.2 | 18.8 | 15.4 | 18.4 | 16.5 |
| The same | 15.3 | 16.4 | 13.5 | 12.4 | 13.0 |
| A bit more difficult | 5.2 | 3.3 | 10.4 | 4.7 | 7.8 |
| Much more difficult | 2.0 | 5.8 | 0.7 | 5.4 | 3.8 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

This year, LA County implemented new voting technology. Compared to voting in previous elections, technology made voting in this primary:

|  | Male | Female |
|---|---|---|
| Much easier | 53.6 | 60.9 |
| A bit easier | 19.7 | 15.8 |
| The same | 14.1 | 12.5 |
| A bit more difficult | 7.1 | 7.9 |
| Much more difficult | 5.4 | 3.0 |
| **Total** | 100.0 | 100.0 |

This year, LA County implemented new voting technology. Compared to voting in previous elections, technology made voting in this primary:

| | Has disability/medical condition | No disability/medical condition |
|---|---|---|
| Much easier | 58.8 | 58.2 |
| A bit easier | 14.1 | 18.1 |
| The same | 13.3 | 13.3 |
| A bit more difficult | 8.7 | 6.9 |
| Much more difficult | 5.2 | 3.5 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How much do you trust that your vote will be counted as intended?

| | Democratic | Republican | Decline to state |
|---|---|---|---|
| Greatly trust | 55.1 | 45.5 | 46.0 |
| Somewhat trust | 34.3 | 34.4 | 37.6 |
| Somewhat distrust | 8.1 | 11.3 | 11.3 |
| Greatly distrust | 2.6 | 8.8 | 5.0 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How much do you trust that your vote will be counted as intended?

| | Liberal | Moderate | Conservative |
|---|---|---|---|
| Greatly trust | 52.7 | 54.5 | 48.7 |
| Somewhat trust | 36.7 | 32.8 | 31.2 |
| Somewhat distrust | 7.3 | 9.4 | 13.2 |
| Greatly distrust | 3.3 | 3.2 | 7.0 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How much do you trust that your vote will be counted as intended?

| | First time voter | Voted in 2-3 elections | Voted in 4+ elections |
|---|---|---|---|
| Greatly trust | 48.1 | 46.1 | 53.8 |
| Somewhat trust | 37.5 | 39.3 | 33.4 |
| Somewhat distrust | 11.1 | 11.2 | 8.5 |
| Greatly distrust | 3.4 | 3.4 | 4.2 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How much do you trust that your vote will be counted as intended?

| | 18-29 | 30-44 | 45-64 | 65+ |
|---|---|---|---|---|
| Greatly trust | 44.2 | 49.5 | 55.4 | 60.8 |
| Somewhat trust | 40.5 | 37.6 | 32.5 | 27.4 |
| Somewhat distrust | 10.2 | 9.8 | 8.1 | 8.0 |
| Greatly distrust | 5.1 | 3.1 | 4.0 | 3.9 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How much do you trust that your vote will be counted as intended?

| | Black | Asian | White | Latina/o |
|---|---|---|---|---|
| Greatly trust | 45.7 | 53.6 | 55.3 | 52.1 |
| Somewhat trust | 41.0 | 35.6 | 31.7 | 34.7 |
| Somewhat distrust | 9.2 | 8.6 | 8.4 | 10.3 |
| Greatly distrust | 4.1 | 2.2 | 4.7 | 2.9 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How much do you trust that your vote will be counted as intended?

| | Born in the USA | Born in another country |
|---|---|---|
| Greatly trust | 51.4 | 58.6 |
| Somewhat trust | 35.7 | 27.1 |
| Somewhat distrust | 8.8 | 10.9 |
| Greatly distrust | 4.1 | 3.4 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How much do you trust that your vote will be counted as intended?

| | Both parents born in the USA | Only 1 born in the USA | Both born in another country |
|---|---|---|---|
| Greatly trust | 53.5 | 45.8 | 52.0 |
| Somewhat trust | 34.5 | 39.1 | 33.7 |
| Somewhat distrust | 7.6 | 11.7 | 10.7 |
| Greatly distrust | 4.3 | 3.5 | 3.6 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How much do you trust that your vote will be counted as intended?

| | Rent | Own |
|---|---|---|
| Greatly trust | 48.1 | 57.2 |
| Somewhat trust | 38.6 | 30.5 |
| Somewhat distrust | 9.0 | 8.7 |
| Greatly distrust | 4.3 | 3.7 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How much do you trust that your vote will be counted as intended?

| | Employed, full time | Employed, part-time | Student | Unemployed, looking for work | Retired | Unemployed, not looking for work |
|---|---|---|---|---|---|---|
| Greatly trust | 52.8 | 46.2 | 43.7 | 44.9 | 58.4 | 64.4 |
| Somewhat trust | 35.1 | 38.1 | 43.6 | 37.2 | 28.7 | 28.6 |
| Somewhat distrust | 8.3 | 12.1 | 8.6 | 8.8 | 8.8 | 7.0 |
| Greatly distrust | 3.7 | 3.5 | 4.1 | 9.1 | 4.1 | 0.0 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How much do you trust that your vote will be counted as intended?

| | I or someone in my household is a member of a union | No one in my household belongs to a union |
|---|---|---|
| Greatly trust | 55.1 | 50.7 |
| Somewhat trust | 32.9 | 36.1 |
| Somewhat distrust | 8.5 | 8.8 |
| Greatly distrust | 3.5 | 4.4 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How much do you trust that your vote will be counted as intended?

| | Single | Married/domestic partnership | Divorced/separated/widowed |
|---|---|---|---|
| Greatly trust | 45.5 | 57.2 | 56.8 |
| Somewhat trust | 40.1 | 30.8 | 30.4 |
| Somewhat distrust | 9.8 | 8.5 | 9.4 |
| Greatly distrust | 4.6 | 3.5 | 3.4 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How much do you trust that your vote will be counted as intended?

| | No children in household | One or more children in household |
|---|---|---|
| Greatly trust | 51.7 | 53.7 |
| Somewhat trust | 35.2 | 33.8 |
| Somewhat distrust | 9.0 | 8.8 |
| Greatly distrust | 4.2 | 3.6 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How much do you trust that your vote will be counted as intended?

| | High school diploma or less | College degree | Graduate degree |
|---|---|---|---|
| Greatly trust | 47.6 | 51.6 | 60.1 |
| Somewhat trust | 37.3 | 36.3 | 28.1 |
| Somewhat distrust | 10.8 | 8.5 | 7.6 |
| Greatly distrust | 4.2 | 3.6 | 4.2 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How much do you trust that your vote will be counted as intended?

| | HH income: <$40K | HH income: $40-<$80K | HH income: $80-<$150K | HH income: $150K+ |
|---|---|---|---|---|
| Greatly trust | 46.8 | 50.8 | 54.2 | 59.8 |
| Somewhat trust | 38.7 | 35.8 | 33.5 | 30.7 |
| Somewhat distrust | 10.3 | 9.1 | 9.4 | 6.1 |
| Greatly distrust | 4.2 | 4.4 | 2.9 | 3.4 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How much do you trust that your vote will be counted as intended?

| | 5 years or fewer in LA | 6 to 10 years in LA | 11 to 14 years in LA | 15 to 19 years in LA | 20 years or more in LA |
|---|---|---|---|---|---|
| Greatly trust | 52.6 | 49.0 | 54.2 | 46.7 | 52.7 |
| Somewhat trust | 36.2 | 34.6 | 36.0 | 38.7 | 34.4 |
| Somewhat distrust | 7.7 | 11.3 | 8.1 | 9.4 | 9.0 |
| Greatly distrust | 3.6 | 5.1 | 1.7 | 5.2 | 3.9 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How much do you trust that your vote will be counted as intended?

| | Male | Female |
|---|---|---|
| Greatly trust | 53.5 | 51.0 |
| Somewhat trust | 33.7 | 35.8 |
| Somewhat distrust | 8.4 | 9.8 |
| Greatly distrust | 4.4 | 3.4 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How much do you trust that your vote will be counted as intended?

| | Has disability/medical condition | No disability/medical condition |
|---|---|---|
| Greatly trust | 48.2 | 52.8 |
| Somewhat trust | 33.9 | 34.8 |
| Somewhat distrust | 11.6 | 8.7 |
| Greatly distrust | 6.3 | 3.6 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Did you use any of the ballot marking system's assistive technology, such as headphones or tactile controller?

| | Democratic | Republican | Decline to state |
|---|---|---|---|
| Yes | 10.2 | 9.4 | 5.3 |
| No | 89.8 | 90.6 | 94.7 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Did you use any of the ballot marking system's assistive technology, such as headphones or tactile controller?

| | Liberal | Moderate | Conservative |
|---|---|---|---|
| Yes | 7.4 | 9.5 | 7.6 |
| No | 92.6 | 90.5 | 92.4 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Did you use any of the ballot marking system's assistive technology, such as headphones or tactile controller?

| | First time voter | Voted in 2-3 elections | Voted in 4+ elections |
|---|---|---|---|
| Yes | 14.7 | 11.4 | 8.1 |
| No | 85.3 | 88.6 | 91.9 |
| **Total** | 100.0 | 100.0 | 100.0 |

Did you use any of the ballot marking system's assistive technology, such as headphones or tactile controller?

|  | 18-29 | 30-44 | 45-64 | 65+ |
|---|---|---|---|---|
| Yes | 8.6 | 7.5 | 9.5 | 10.5 |
| No | 91.4 | 92.5 | 90.5 | 89.5 |
| Total | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Did you use any of the ballot marking system's assistive technology, such as headphones or tactile controller?

|  | Black | Asian | White | Latina/o |
|---|---|---|---|---|
| Yes | 14.2 | 6.2 | 5.0 | 12.4 |
| No | 85.8 | 93.8 | 95.0 | 87.6 |
| Total | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Did you use any of the ballot marking system's assistive technology, such as headphones or tactile controller?

|  | Born in the USA | Born in another country |
|---|---|---|
| Yes | 7.8 | 13.0 |
| No | 92.2 | 87.0 |
| Total | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Did you use any of the ballot marking system's assistive technology, such as headphones or tactile controller?

|  | Both parents born in the USA | Only 1 born in the USA | Both born in another country |
|---|---|---|---|
| Yes | 7.5 | 7.9 | 10.1 |
| No | 92.5 | 92.1 | 89.9 |
| Total | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Did you use any of the ballot marking system's assistive technology, such as headphones or tactile controller?

|  | Rent | Own |
|---|---|---|
| Yes | 7.4 | 9.2 |
| No | 92.6 | 90.8 |
| Total | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Did you use any of the ballot marking system's assistive technology, such as headphones or tactile controller?

|  | Employed, full time | Employed, part-time | Student | Unemployed, looking for work | Retired | Unemployed, not looking for work |
|---|---|---|---|---|---|---|
| Yes | 7.3 | 7.3 | 12.4 | 11.8 | 11.4 | 4.0 |
| No | 92.7 | 92.7 | 87.6 | 88.2 | 88.6 | 96.0 |
| Total | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Did you use any of the ballot marking system's assistive technology, such as headphones or tactile controller?

| | I or someone in my household is a member of a union | No one in my household belongs to a union |
|---|---|---|
| Yes | 9.3 | 8.0 |
| No | 90.7 | 92.0 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Did you use any of the ballot marking system's assistive technology, such as headphones or tactile controller?

| | Single | Married/domestic partnership | Divorced/separated/widowed |
|---|---|---|---|
| Yes | 7.7 | 8.0 | 13.9 |
| No | 92.3 | 92.0 | 86.1 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Did you use any of the ballot marking system's assistive technology, such as headphones or tactile controller?

| | No children in household | One or more children in household |
|---|---|---|
| Yes | 7.7 | 10.2 |
| No | 92.3 | 89.8 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Did you use any of the ballot marking system's assistive technology, such as headphones or tactile controller?

| | High school diploma or less | College degree | Graduate degree |
|---|---|---|---|
| Yes | 12.3 | 7.2 | 5.4 |
| No | 87.7 | 92.8 | 94.6 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Did you use any of the ballot marking system's assistive technology, such as headphones or tactile controller?

| | HH income: <$40K | HH income: $40-<$80K | HH income: $80-<$150K | HH income: $150K+ |
|---|---|---|---|---|
| Yes | 13.6 | 9.4 | 7.5 | 4.5 |
| No | 86.4 | 90.6 | 92.5 | 95.5 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Did you use any of the ballot marking system's assistive technology, such as headphones or tactile controller?

| | 5 years or fewer in LA | 6 to 10 years in LA | 11 to 14 years in LA | 15 to 19 years in LA | 20 years or more in LA |
|---|---|---|---|---|---|
| Yes | 6.9 | 9.0 | 3.9 | 9.1 | 9.1 |
| No | 93.1 | 91.0 | 96.1 | 90.9 | 90.9 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Did you use any of the ballot marking system's assistive technology, such as headphones or tactile controller?

| | Male | Female |
|---|---|---|
| Yes | 8.8 | 9.6 |
| No | 91.2 | 90.4 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Did you use any of the ballot marking system's assistive technology, such as headphones or tactile controller?

| | Has disability/medical condition | No disability/medical condition |
|---|---|---|
| Yes | 13.5 | 7.5 |
| No | 86.5 | 92.5 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Did you know that all vote centers in LA County were open either 3 or 10 days before Election Day to allow you to vote early?

| | Democratic | Republican | Decline to state |
|---|---|---|---|
| Yes | 70.7 | 72.6 | 74.2 |
| No | 29.3 | 27.4 | 25.8 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Did you know that all vote centers in LA County were open either 3 or 10 days before Election Day to allow you to vote early?

| | Liberal | Moderate | Conservative |
|---|---|---|---|
| Yes | 74.1 | 74.0 | 70.0 |
| No | 25.9 | 26.0 | 30.0 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Did you know that all vote centers in LA County were open either 3 or 10 days before Election Day to allow you to vote early?

| | First time voter | Voted in 2-3 elections | Voted in 4+ elections |
|---|---|---|---|
| Yes | 59.8 | 62.6 | 75.7 |
| No | 40.2 | 37.4 | 24.3 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Did you know that all vote centers in LA County were open either 3 or 10 days before Election Day to allow you to vote early?

| | 18-29 | 30-44 | 45-64 | 65+ |
|---|---|---|---|---|
| Yes | 62.7 | 69.7 | 75.5 | 82.0 |
| No | 37.3 | 30.3 | 24.5 | 18.0 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Did you know that all vote centers in LA County were open either 3 or 10 days before Election Day to allow you to vote early?

| | Black | Asian | White | Latina/o |
|---|---|---|---|---|
| Yes | 69.6 | 68.7 | 75.9 | 68.8 |
| No | 30.4 | 31.3 | 24.1 | 31.2 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Did you know that all vote centers in LA County were open either 3 or 10 days before Election Day to allow you to vote early?

| | Born in the USA | Born in another country |
|---|---|---|
| Yes | 73.1 | 74.2 |
| No | 26.9 | 25.8 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Did you know that all vote centers in LA County were open either 3 or 10 days before Election Day to allow you to vote early?

| | Both parents born in the USA | Only 1 born in the USA | Both born in another country |
|---|---|---|---|
| Yes | 74.9 | 71.5 | 71.1 |
| No | 25.1 | 28.5 | 28.9 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Did you know that all vote centers in LA County were open either 3 or 10 days before Election Day to allow you to vote early?

| | Rent | Own |
|---|---|---|
| Yes | 70.3 | 76.9 |
| No | 29.7 | 23.1 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Did you know that all vote centers in LA County were open either 3 or 10 days before Election Day to allow you to vote early?

| | Employed, full time | Employed, part-time | Student | Unemployed, looking for work | Retired | Unemployed, not looking for work |
|---|---|---|---|---|---|---|
| Yes | 73.1 | 70.6 | 63.6 | 75.9 | 81.0 | 72.1 |
| No | 26.9 | 29.4 | 36.4 | 24.1 | 19.0 | 27.9 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Did you know that all vote centers in LA County were open either 3 or 10 days before Election Day to allow you to vote early?

| | I or someone in my household is a member of a union | No one in my household belongs to a union |
|---|---|---|
| Yes | 77.0 | 71.4 |
| No | 23.0 | 28.6 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Did you know that all vote centers in LA County were open either 3 or 10 days before Election Day to allow you to vote early?

| | Single | Married/domestic partnership | Divorced/separated/widowed |
|---|---|---|---|
| Yes | 68.7 | 75.7 | 80.9 |
| No | 31.3 | 24.3 | 19.1 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Did you know that all vote centers in LA County were open either 3 or 10 days before Election Day to allow you to vote early?

| | No children in household | One or more children in household |
|---|---|---|
| Yes | 73.6 | 71.8 |
| No | 26.4 | 28.2 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Did you know that all vote centers in LA County were open either 3 or 10 days before Election Day to allow you to vote early?

| | High school diploma or less | College degree | Graduate degree |
|---|---|---|---|
| Yes | 69.3 | 73.1 | 79.2 |
| No | 30.7 | 26.9 | 20.8 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.


Did you know that all vote centers in LA County were open either 3 or 10 days before Election Day to allow you to vote early?

| | HH income: <$40K | HH income: $40-<$80K | HH income: $80-<$150K | HH income: $150K+ |
|---|---|---|---|---|
| Yes | 69.4 | 72.2 | 74.2 | 77.1 |
| No | 30.6 | 27.8 | 25.8 | 22.9 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.


Did you know that all vote centers in LA County were open either 3 or 10 days before Election Day to allow you to vote early?

| | 5 years or fewer in LA | 6 to 10 years in LA | 11 to 14 years in LA | 15 to 19 years in LA | 20 years or more in LA |
|---|---|---|---|---|---|
| Yes | 62.8 | 77.3 | 78.2 | 68.8 | 74.2 |
| No | 37.2 | 22.7 | 21.8 | 31.2 | 25.8 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.


Did you know that all vote centers in LA County were open either 3 or 10 days before Election Day to allow you to vote early?

| | Male | Female |
|---|---|---|
| Yes | 69.0 | 74.9 |
| No | 31.0 | 25.1 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.


Did you know that all vote centers in LA County were open either 3 or 10 days before Election Day to allow you to vote early?

| | Has disability/medical condition | No disability/medical condition |
|---|---|---|
| Yes | 74.4 | 73.2 |
| No | 25.6 | 26.8 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.


This year, voting in LA County changed from traditional polling places to vote centers. How much did you know about the switch to vote centers?

| | Democratic | Republican | Decline to state |
|---|---|---|---|
| A lot - I had been following the news about the switch | 29.9 | 33.6 | 29.3 |
| Some - I had heard about it but did not know the details | 39.5 | 37.2 | 43.7 |
| I did not know about the switch | 30.6 | 29.2 | 27.0 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

This year, voting in LA County changed from traditional polling places to vote centers. How much did you know about the switch to vote centers?

|  | Liberal | Moderate | Conservative |
|---|---|---|---|
| A lot - I had been following the news about the switch | 28.2 | 33.2 | 31.8 |
| Some - I had heard about it but did not know the details | 41.2 | 38.6 | 39.4 |
| I did not know about the switch | 30.6 | 28.1 | 28.7 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.


This year, voting in LA County changed from traditional polling places to vote centers. How much did you know about the switch to vote centers?

|  | First time voter | Voted in 2-3 elections | Voted in 4+ elections |
|---|---|---|---|
| A lot - I had been following the news about the switch | 16.5 | 21.5 | 34.1 |
| Some - I had heard about it but did not know the details | 31.6 | 40.6 | 40.8 |
| I did not know about the switch | 52.0 | 37.9 | 25.1 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.


This year, voting in LA County changed from traditional polling places to vote centers. How much did you know about the switch to vote centers?

|  | 18-29 | 30-44 | 45-64 | 65+ |
|---|---|---|---|---|
| A lot - I had been following the news about the switch | 18.6 | 27.8 | 35.1 | 43.7 |
| Some - I had heard about it but did not know the details | 38.1 | 42.9 | 42.9 | 33.4 |
| I did not know about the switch | 43.3 | 29.3 | 22.0 | 22.9 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.


This year, voting in LA County changed from traditional polling places to vote centers. How much did you know about the switch to vote centers?

|  | Black | Asian | White | Latina/o |
|---|---|---|---|---|
| A lot - I had been following the news about the switch | 35.2 | 24.8 | 28.8 | 32.0 |
| Some - I had heard about it but did not know the details | 36.1 | 41.8 | 43.1 | 37.8 |
| I did not know about the switch | 28.7 | 33.4 | 28.1 | 30.2 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.


This year, voting in LA County changed from traditional polling places to vote centers. How much did you know about the switch to vote centers?

|  | Born in the USA | Born in another country |
|---|---|---|
| A lot - I had been following the news about the switch | 30.0 | 33.8 |
| Some - I had heard about it but did not know the details | 39.7 | 40.0 |
| I did not know about the switch | 30.3 | 26.2 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.


This year, voting in LA County changed from traditional polling places to vote centers. How much did you know about the switch to vote centers?

|  | Both parents born in the USA | Only 1 born in the USA | Both born in another country |
|---|---|---|---|
| A lot - I had been following the news about the switch | 31.3 | 30.4 | 28.6 |
| Some - I had heard about it but did not know the details | 40.5 | 38.6 | 39.2 |
| I did not know about the switch | 28.2 | 31.1 | 32.2 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

This year, voting in LA County changed from traditional polling places to vote centers. How much did you know about the switch to vote centers?

|  | Rent | Own |
|---|---|---|
| A lot - I had been following the news about the switch | 25.9 | 35.9 |
| Some - I had heard about it but did not know the details | 41.0 | 39.3 |
| I did not know about the switch | 33.1 | 24.8 |
| Total | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

This year, voting in LA County changed from traditional polling places to vote centers. How much did you know about the switch to vote centers?

|  | Employed, full time | Employed, part-time | Student | Unemployed, looking for work | Retired | Unemployed, not looking for work |
|---|---|---|---|---|---|---|
| A lot - I had been following the news about the switch | 29.0 | 26.4 | 25.0 | 22.5 | 41.6 | 43.7 |
| Some - I had heard about it but did not know the details | 41.7 | 41.5 | 32.2 | 38.9 | 37.0 | 32.7 |
| I did not know about the switch | 29.3 | 32.1 | 42.7 | 38.6 | 21.3 | 23.5 |
| Total | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

This year, voting in LA County changed from traditional polling places to vote centers. How much did you know about the switch to vote centers?

|  | I or someone in my household is a member of a union | No one in my household belongs to a union |
|---|---|---|
| A lot - I had been following the news about the switch | 36.4 | 27.3 |
| Some - I had heard about it but did not know the details | 38.3 | 40.3 |
| I did not know about the switch | 25.3 | 32.5 |
| Total | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

This year, voting in LA County changed from traditional polling places to vote centers. How much did you know about the switch to vote centers?

|  | Single | Married/domestic partnership | Divorced/separated/widowed |
|---|---|---|---|
| A lot - I had been following the news about the switch | 23.7 | 35.1 | 37.4 |
| Some - I had heard about it but did not know the details | 38.9 | 40.4 | 40.3 |
| I did not know about the switch | 37.4 | 24.5 | 22.2 |
| Total | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

This year, voting in LA County changed from traditional polling places to vote centers. How much did you know about the switch to vote centers?

|  | No children in household | One or more children in household |
|---|---|---|
| A lot - I had been following the news about the switch | 29.6 | 32.7 |
| Some - I had heard about it but did not know the details | 38.9 | 40.7 |
| I did not know about the switch | 31.5 | 26.6 |
| Total | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

This year, voting in LA County changed from traditional polling places to vote centers. How much did you know about the switch to vote centers?

| | High school diploma or less | College degree | Graduate degree |
|---|---|---|---|
| A lot - I had been following the news about the switch | 27.9 | 30.6 | 34.0 |
| Some - I had heard about it but did not know the details | 36.2 | 42.1 | 40.3 |
| I did not know about the switch | 36.0 | 27.3 | 25.7 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

This year, voting in LA County changed from traditional polling places to vote centers. How much did you know about the switch to vote centers?

| | HH income: <$40K | HH income: $40-<$80K | HH income: $80-<$150K | HH income: $150K+ |
|---|---|---|---|---|
| A lot - I had been following the news about the switch | 27.1 | 33.2 | 31.7 | 33.0 |
| Some - I had heard about it but did not know the details | 39.7 | 36.7 | 40.9 | 41.2 |
| I did not know about the switch | 33.2 | 30.2 | 27.4 | 25.9 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

This year, voting in LA County changed from traditional polling places to vote centers. How much did you know about the switch to vote centers?

| | 5 years or fewer in LA | 6 to 10 years in LA | 11 to 14 years in LA | 15 to 19 years in LA | 20 years or more in LA |
|---|---|---|---|---|---|
| A lot - I had been following the news about the switch | 16.0 | 24.3 | 32.0 | 19.7 | 33.7 |
| Some - I had heard about it but did not know the details | 35.7 | 43.6 | 37.3 | 33.0 | 40.9 |
| I did not know about the switch | 48.4 | 32.1 | 30.7 | 47.3 | 25.4 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

This year, voting in LA County changed from traditional polling places to vote centers. How much did you know about the switch to vote centers?

| | Male | Female |
|---|---|---|
| A lot - I had been following the news about the switch | 26.9 | 32.3 |
| Some - I had heard about it but did not know the details | 40.4 | 40.4 |
| I did not know about the switch | 32.7 | 27.3 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

This year, voting in LA County changed from traditional polling places to vote centers. How much did you know about the switch to vote centers?

| | Has disability/medical condition | No disability/medical condition |
|---|---|---|
| A lot - I had been following the news about the switch | 32.4 | 30.0 |
| Some - I had heard about it but did not know the details | 37.0 | 40.4 |
| I did not know about the switch | 30.7 | 29.6 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

When did you learn about the switch to vote centers?

| | Democratic | Republican | Decline to state |
|---|---|---|---|
| Today | 32.9 | 26.2 | 30.8 |
| Within the last week | 19.2 | 17.5 | 15.5 |
| Within the last month | 26.1 | 29.0 | 27.9 |
| Longer than a month ago | 21.8 | 27.3 | 25.7 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

When did you learn about the switch to vote centers?

|  | Liberal | Moderate | Conservative |
|---|---|---|---|
| Today | 31.2 | 29.9 | 32.5 |
| Within the last week | 18.9 | 18.6 | 16.0 |
| Within the last month | 28.2 | 25.6 | 28.4 |
| Longer than a month ago | 21.6 | 25.9 | 23.1 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

When did you learn about the switch to vote centers?

|  | First time voter | Voted in 2-3 elections | Voted in 4+ elections |
|---|---|---|---|
| Today | 57.9 | 42.9 | 25.5 |
| Within the last week | 14.7 | 18.2 | 18.5 |
| Within the last month | 18.7 | 24.2 | 28.8 |
| Longer than a month ago | 8.6 | 14.8 | 27.1 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

When did you learn about the switch to vote centers?

|  | 18-29 | 30-44 | 45-64 | 65+ |
|---|---|---|---|---|
| Today | 46.3 | 31.9 | 24.9 | 20.3 |
| Within the last week | 18.4 | 21.8 | 16.3 | 14.1 |
| Within the last month | 23.2 | 25.9 | 31.0 | 28.9 |
| Longer than a month ago | 12.1 | 20.5 | 27.8 | 36.7 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

When did you learn about the switch to vote centers?

|  | Black | Asian | White | Latina/o |
|---|---|---|---|---|
| Today | 34.3 | 31.7 | 27.0 | 35.3 |
| Within the last week | 15.7 | 23.6 | 17.7 | 18.2 |
| Within the last month | 22.5 | 24.2 | 31.8 | 23.8 |
| Longer than a month ago | 27.4 | 20.5 | 23.5 | 22.6 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

When did you learn about the switch to vote centers?

|  | Born in the USA | Born in another country |
|---|---|---|
| Today | 31.6 | 28.9 |
| Within the last week | 17.9 | 20.8 |
| Within the last month | 27.2 | 27.3 |
| Longer than a month ago | 23.3 | 23.0 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

When did you learn about the switch to vote centers?

| | Both parents born in the USA | Only 1 born in the USA | Both born in another country |
|---|---|---|---|
| Today | 29.6 | 29.9 | 34.2 |
| Within the last week | 17.5 | 18.1 | 19.4 |
| Within the last month | 29.0 | 27.4 | 24.0 |
| Longer than a month ago | 23.9 | 24.6 | 22.3 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

When did you learn about the switch to vote centers?

| | Rent | Own |
|---|---|---|
| Today | 35.0 | 25.5 |
| Within the last week | 20.0 | 17.3 |
| Within the last month | 27.1 | 27.5 |
| Longer than a month ago | 17.9 | 29.8 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

When did you learn about the switch to vote centers?

| | Employed, full time | Employed, part-time | Student | Unemployed, looking for work | Retired | Unemployed, not looking for work |
|---|---|---|---|---|---|---|
| Today | 30.7 | 34.8 | 44.9 | 41.0 | 20.7 | 24.9 |
| Within the last week | 19.8 | 14.9 | 19.1 | 20.6 | 13.6 | 19.6 |
| Within the last month | 27.1 | 31.0 | 19.6 | 19.1 | 31.1 | 25.1 |
| Longer than a month ago | 22.4 | 19.4 | 16.5 | 19.3 | 34.6 | 30.4 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

When did you learn about the switch to vote centers?

| | I or someone in my household is a member of a union | No one in my household belongs to a union |
|---|---|---|
| Today | 25.9 | 33.9 |
| Within the last week | 18.6 | 17.9 |
| Within the last month | 30.4 | 25.5 |
| Longer than a month ago | 25.0 | 22.7 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

When did you learn about the switch to vote centers?

| | Single | Married/domestic partnership | Divorced/separated/widowed |
|---|---|---|---|
| Today | 39.2 | 25.3 | 25.2 |
| Within the last week | 18.0 | 18.3 | 19.3 |
| Within the last month | 25.2 | 28.7 | 28.0 |
| Longer than a month ago | 17.6 | 27.6 | 27.6 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

When did you learn about the switch to vote centers?

|  | No children in household | One or more children in household |
| --- | --- | --- |
| Today | 31.2 | 31.3 |
| Within the last week | 18.1 | 18.6 |
| Within the last month | 27.8 | 26.1 |
| Longer than a month ago | 22.9 | 24.1 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

When did you learn about the switch to vote centers?

|  | High school diploma or less | College degree | Graduate degree |
| --- | --- | --- | --- |
| Today | 40.0 | 28.8 | 23.8 |
| Within the last week | 16.2 | 19.9 | 17.9 |
| Within the last month | 23.9 | 27.8 | 30.5 |
| Longer than a month ago | 19.9 | 23.5 | 27.8 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

When did you learn about the switch to vote centers?

|  | HH income: <$40K | HH income: $40-<$80K | HH income: $80-<$150K | HH income: $150K+ |
| --- | --- | --- | --- | --- |
| Today | 39.5 | 32.3 | 26.5 | 24.6 |
| Within the last week | 18.6 | 18.3 | 19.3 | 19.0 |
| Within the last month | 24.4 | 27.6 | 28.3 | 28.0 |
| Longer than a month ago | 17.5 | 21.8 | 25.9 | 28.4 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

When did you learn about the switch to vote centers?

|  | 5 years or fewer in LA | 6 to 10 years in LA | 11 to 14 years in LA | 15 to 19 years in LA | 20 years or more in LA |
| --- | --- | --- | --- | --- | --- |
| Today | 48.1 | 30.3 | 28.6 | 44.7 | 28.1 |
| Within the last week | 17.4 | 21.7 | 17.1 | 17.4 | 18.3 |
| Within the last month | 20.5 | 26.3 | 30.7 | 23.3 | 28.1 |
| Longer than a month ago | 14.0 | 21.7 | 23.6 | 14.6 | 25.6 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

When did you learn about the switch to vote centers?

|  | Male | Female |
| --- | --- | --- |
| Today | 35.4 | 28.4 |
| Within the last week | 17.6 | 18.5 |
| Within the last month | 27.9 | 26.4 |
| Longer than a month ago | 19.1 | 26.7 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

When did you learn about the switch to vote centers?

| | Has disability/medical condition | No disability/medical condition |
|---|---|---|
| Today | 29.7 | 31.1 |
| Within the last week | 18.7 | 18.2 |
| Within the last month | 26.6 | 27.4 |
| Longer than a month ago | 25.0 | 23.2 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How did you get to the vote center today?

| | Democratic | Republican | Decline to state |
|---|---|---|---|
| Walk | 25.6 | 12.1 | 29.2 |
| Bike/scooter | 2.2 | 0.6 | 1.7 |
| Get a ride/uber | 2.4 | 3.6 | 1.8 |
| Drive | 68.5 | 82.6 | 64.7 |
| Bus/public transit | 1.3 | 1.1 | 2.7 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How did you get to the vote center today?

| | Liberal | Moderate | Conservative |
|---|---|---|---|
| Walk | 29.2 | 21.1 | 17.1 |
| Bike/scooter | 2.4 | 1.4 | 0.9 |
| Get a ride/uber | 2.9 | 2.0 | 1.5 |
| Drive | 63.5 | 75.1 | 79.1 |
| Bus/public transit | 2.0 | 0.3 | 1.4 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How did you get to the vote center today?

| | First time voter | Voted in 2-3 elections | Voted in 4+ elections |
|---|---|---|---|
| Walk | 30.5 | 23.8 | 24.0 |
| Bike/scooter | 2.3 | 1.9 | 1.8 |
| Get a ride/uber | 5.2 | 3.9 | 1.9 |
| Drive | 56.1 | 67.8 | 71.4 |
| Bus/public transit | 5.8 | 2.6 | 0.9 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How did you get to the vote center today?

| | 18-29 | 30-44 | 45-64 | 65+ |
|---|---|---|---|---|
| Walk | 30.6 | 26.8 | 19.9 | 21.6 |
| Bike/scooter | 1.2 | 2.9 | 2.1 | 1.3 |
| Get a ride/uber | 3.8 | 1.9 | 0.8 | 3.8 |
| Drive | 61.5 | 67.5 | 75.8 | 71.5 |
| Bus/public transit | 2.9 | 0.9 | 1.4 | 1.8 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How did you get to the vote center today?

| | Black | Asian | White | Latina/o |
|---|---|---|---|---|
| Walk | 21.9 | 24.1 | 28.3 | 21.8 |
| Bike/scooter | 2.5 | 3.7 | 1.9 | 0.9 |
| Get a ride/uber | 1.7 | 3.1 | 2.0 | 2.6 |
| Drive | 71.7 | 67.7 | 66.8 | 72.6 |
| Bus/public transit | 2.1 | 1.4 | 1.0 | 2.1 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How did you get to the vote center today?

| | Born in the USA | Born in another country |
|---|---|---|
| Walk | 24.6 | 23.7 |
| Bike/scooter | 1.6 | 2.9 |
| Get a ride/uber | 2.5 | 2.0 |
| Drive | 69.7 | 70.2 |
| Bus/public transit | 1.6 | 1.3 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How did you get to the vote center today?

| | Both parents born in the USA | Only 1 born in the USA | Both born in another country |
|---|---|---|---|
| Walk | 23.6 | 25.1 | 25.2 |
| Bike/scooter | 2.0 | 2.5 | 1.1 |
| Get a ride/uber | 2.0 | 1.7 | 3.1 |
| Drive | 71.0 | 69.2 | 68.8 |
| Bus/public transit | 1.3 | 1.5 | 1.8 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How did you get to the vote center today?

| | Rent | Own |
|---|---|---|
| Walk | 29.8 | 18.2 |
| Bike/scooter | 2.6 | 1.2 |
| Get a ride/uber | 2.6 | 2.3 |
| Drive | 62.2 | 77.8 |
| Bus/public transit | 2.8 | 0.5 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How did you get to the vote center today?

| | Employed, full time | Employed, part-time | Student | Unemployed, looking for work | Retired | Unemployed, not looking for work |
|---|---|---|---|---|---|---|
| Walk | 23.8 | 29.5 | 26.3 | 24.8 | 20.7 | 22.3 |
| Bike/scooter | 1.9 | 0.9 | 1.4 | 2.2 | 2.1 | 2.4 |
| Get a ride/uber | 1.1 | 2.5 | 8.9 | 4.3 | 3.8 | 0.0 |
| Drive | 71.9 | 66.2 | 58.4 | 66.3 | 71.9 | 71.0 |
| Bus/public transit | 1.3 | 0.9 | 5.0 | 2.4 | 1.5 | 4.3 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How did you get to the vote center today?

| | I or someone in my household is a member of a union | No one in my household belongs to a union |
|---|---|---|
| Walk | 21.1 | 26.3 |
| Bike/scooter | 2.7 | 1.3 |
| Get a ride/uber | 2.8 | 2.3 |
| Drive | 72.2 | 68.4 |
| Bus/public transit | 1.3 | 1.7 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How did you get to the vote center today?

| | Single | Married/domestic partnership | Divorced/separated/widowed |
|---|---|---|---|
| Walk | 27.7 | 21.8 | 21.5 |
| Bike/scooter | 2.1 | 1.6 | 2.0 |
| Get a ride/uber | 3.1 | 1.9 | 2.0 |
| Drive | 65.0 | 73.5 | 72.4 |
| Bus/public transit | 2.1 | 1.2 | 2.1 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How did you get to the vote center today?

| | No children in household | One or more children in household |
|---|---|---|
| Walk | 27.0 | 17.9 |
| Bike/scooter | 1.9 | 1.7 |
| Get a ride/uber | 2.4 | 2.6 |
| Drive | 67.0 | 76.2 |
| Bus/public transit | 1.7 | 1.7 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How did you get to the vote center today?

| | High school diploma or less | College degree | Graduate degree |
|---|---|---|---|
| Walk | 22.0 | 24.1 | 28.4 |
| Bike/scooter | 1.9 | 2.4 | 0.9 |
| Get a ride/uber | 4.0 | 2.0 | 1.2 |
| Drive | 69.1 | 70.5 | 68.7 |
| Bus/public transit | 3.0 | 1.0 | 0.7 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How did you get to the vote center today?

| | HH income: <$40K | HH income: $40-<$80K | HH income: $80-<$150K | HH income: $150K+ |
|---|---|---|---|---|
| Walk | 26.3 | 21.7 | 25.2 | 22.6 |
| Bike/scooter | 2.4 | 1.5 | 1.8 | 1.8 |
| Get a ride/uber | 4.2 | 2.4 | 1.0 | 1.2 |
| Drive | 62.7 | 73.0 | 71.7 | 73.8 |
| Bus/public transit | 4.5 | 1.4 | 0.3 | 0.5 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How did you get to the vote center today?

| | 5 years or fewer in LA | 6 to 10 years in LA | 11 to 14 years in LA | 15 to 19 years in LA | 20 years or more in LA |
|---|---|---|---|---|---|
| Walk | 40.3 | 38.3 | 33.3 | 29.9 | 20.2 |
| Bike/scooter | 2.2 | 2.8 | 3.9 | 1.8 | 1.6 |
| Get a ride/uber | 2.8 | 0.0 | 1.2 | 5.3 | 2.4 |
| Drive | 54.3 | 57.6 | 58.1 | 57.6 | 74.5 |
| Bus/public transit | 0.5 | 1.2 | 3.6 | 5.4 | 1.3 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How did you get to the vote center today?

| | Male | Female |
|---|---|---|
| Walk | 26.1 | 23.0 |
| Bike/scooter | 3.0 | 0.9 |
| Get a ride/uber | 1.8 | 2.6 |
| Drive | 67.2 | 71.9 |
| Bus/public transit | 1.9 | 1.5 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How did you get to the vote center today?

| | Has disability/medical condition | No disability/medical condition |
|---|---|---|
| Walk | 22.1 | 24.5 |
| Bike/scooter | 2.5 | 1.8 |
| Get a ride/uber | 5.5 | 2.0 |
| Drive | 66.2 | 70.3 |
| Bus/public transit | 3.7 | 1.3 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How much time did you take from your routine to get to the vote center?

| | Democratic | Republican | Decline to state |
|---|---|---|---|
| 5 minutes or less | 45.5 | 44.8 | 40.4 |
| 6 to 10 minutes | 19.2 | 24.2 | 22.0 |
| 11 to 15 minutes | 9.5 | 7.0 | 8.1 |
| 16 to 20 minutes | 9.7 | 9.2 | 11.2 |
| 20 minutes or more | 16.1 | 14.7 | 18.3 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How much time did you take from your routine to get to the vote center?

| | Liberal | Moderate | Conservative |
|---|---|---|---|
| 5 minutes or less | 43.0 | 44.9 | 45.2 |
| 6 to 10 minutes | 19.3 | 24.1 | 20.9 |
| 11 to 15 minutes | 9.2 | 8.6 | 8.1 |
| 16 to 20 minutes | 10.9 | 8.7 | 9.7 |
| 20 minutes or more | 17.5 | 13.7 | 16.1 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How much time did you take from your routine to get to the vote center?

| | First time voter | Voted in 2-3 elections | Voted in 4+ elections |
|---|---|---|---|
| 5 minutes or less | 46.9 | 46.5 | 43.7 |
| 6 to 10 minutes | 19.5 | 20.4 | 20.9 |
| 11 to 15 minutes | 7.7 | 6.9 | 9.0 |
| 16 to 20 minutes | 11.0 | 10.2 | 9.9 |
| 20 minutes or more | 15.0 | 16.0 | 16.5 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How much time did you take from your routine to get to the vote center?

| | 18-29 | 30-44 | 45-64 | 65+ |
|---|---|---|---|---|
| 5 minutes or less | 45.4 | 45.7 | 43.8 | 42.7 |
| 6 to 10 minutes | 20.0 | 21.3 | 19.5 | 19.9 |
| 11 to 15 minutes | 9.9 | 7.8 | 8.4 | 10.2 |
| 16 to 20 minutes | 9.4 | 10.0 | 10.7 | 10.0 |
| 20 minutes or more | 15.4 | 15.2 | 17.6 | 17.3 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How much time did you take from your routine to get to the vote center?

| | Black | Asian | White | Latina/o |
|---|---|---|---|---|
| 5 minutes or less | 46.8 | 43.3 | 41.3 | 48.0 |
| 6 to 10 minutes | 22.1 | 22.1 | 20.5 | 19.1 |
| 11 to 15 minutes | 9.2 | 9.8 | 8.6 | 8.4 |
| 16 to 20 minutes | 10.3 | 8.7 | 9.9 | 10.1 |
| 20 minutes or more | 11.7 | 16.1 | 19.6 | 14.4 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How much time did you take from your routine to get to the vote center?

| | Born in the USA | Born in another country |
|---|---|---|
| 5 minutes or less | 44.1 | 44.6 |
| 6 to 10 minutes | 20.9 | 20.1 |
| 11 to 15 minutes | 8.9 | 7.5 |
| 16 to 20 minutes | 10.1 | 10.3 |
| 20 minutes or more | 16.0 | 17.4 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How much time did you take from your routine to get to the vote center?

| | Both parents born in the USA | Only 1 born in the USA | Both born in another country |
|---|---|---|---|
| 5 minutes or less | 42.4 | 45.8 | 47.3 |
| 6 to 10 minutes | 22.0 | 20.8 | 18.3 |
| 11 to 15 minutes | 8.7 | 8.6 | 8.6 |
| 16 to 20 minutes | 10.8 | 7.2 | 10.1 |
| 20 minutes or more | 16.0 | 17.6 | 15.7 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How much time did you take from your routine to get to the vote center?

|  | Rent | Own |
|---|---|---|
| 5 minutes or less | 44.0 | 44.6 |
| 6 to 10 minutes | 18.6 | 22.6 |
| 11 to 15 minutes | 9.4 | 8.1 |
| 16 to 20 minutes | 11.1 | 9.2 |
| 20 minutes or more | 16.9 | 15.4 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How much time did you take from your routine to get to the vote center?

|  | Employed, full time | Employed, part-time | Student | Unemployed, looking for work | Retired | Unemployed, not looking for work |
|---|---|---|---|---|---|---|
| 5 minutes or less | 44.9 | 45.6 | 44.5 | 34.7 | 43.0 | 55.8 |
| 6 to 10 minutes | 20.7 | 19.8 | 20.0 | 23.2 | 21.9 | 9.9 |
| 11 to 15 minutes | 8.9 | 7.0 | 8.7 | 10.6 | 9.9 | 5.8 |
| 16 to 20 minutes | 9.5 | 10.0 | 11.7 | 13.8 | 10.7 | 9.7 |
| 20 minutes or more | 16.0 | 17.6 | 15.1 | 17.7 | 14.4 | 18.8 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How much time did you take from your routine to get to the vote center?

|  | I or someone in my household is a member of a union | No one in my household belongs to a union |
|---|---|---|
| 5 minutes or less | 47.8 | 42.1 |
| 6 to 10 minutes | 20.2 | 21.1 |
| 11 to 15 minutes | 7.1 | 9.7 |
| 16 to 20 minutes | 9.9 | 10.1 |
| 20 minutes or more | 15.0 | 16.9 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How much time did you take from your routine to get to the vote center?

|  | Single | Married/domestic partnership | Divorced/separated/widowed |
|---|---|---|---|
| 5 minutes or less | 45.0 | 45.0 | 37.7 |
| 6 to 10 minutes | 20.1 | 20.5 | 23.6 |
| 11 to 15 minutes | 9.3 | 8.4 | 7.8 |
| 16 to 20 minutes | 9.8 | 10.0 | 12.7 |
| 20 minutes or more | 15.8 | 16.1 | 18.2 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How much time did you take from your routine to get to the vote center?

|  | No children in household | One or more children in household |
|---|---|---|
| 5 minutes or less | 43.1 | 46.6 |
| 6 to 10 minutes | 20.7 | 21.0 |
| 11 to 15 minutes | 8.8 | 8.6 |
| 16 to 20 minutes | 9.9 | 10.9 |
| 20 minutes or more | 17.5 | 12.9 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How much time did you take from your routine to get to the vote center?

| | High school diploma or less | College degree | Graduate degree |
|---|---|---|---|
| 5 minutes or less | 46.4 | 44.4 | 41.6 |
| 6 to 10 minutes | 19.8 | 21.0 | 20.8 |
| 11 to 15 minutes | 7.8 | 8.4 | 10.3 |
| 16 to 20 minutes | 11.5 | 9.4 | 9.7 |
| 20 minutes or more | 14.4 | 16.8 | 17.7 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How much time did you take from your routine to get to the vote center?

| | HH income: <$40K | HH income: $40-<$80K | HH income: $80-<$150K | HH income: $150K+ |
|---|---|---|---|---|
| 5 minutes or less | 46.2 | 49.3 | 40.3 | 42.9 |
| 6 to 10 minutes | 19.3 | 17.0 | 21.8 | 23.2 |
| 11 to 15 minutes | 9.0 | 9.6 | 8.4 | 8.8 |
| 16 to 20 minutes | 10.9 | 10.6 | 9.4 | 9.6 |
| 20 minutes or more | 14.7 | 13.5 | 20.1 | 15.5 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How much time did you take from your routine to get to the vote center?

| | 5 years or fewer in LA | 6 to 10 years in LA | 11 to 14 years in LA | 15 to 19 years in LA | 20 years or more in LA |
|---|---|---|---|---|---|
| 5 minutes or less | 40.0 | 37.9 | 39.7 | 39.7 | 45.9 |
| 6 to 10 minutes | 23.9 | 23.4 | 20.6 | 18.5 | 20.3 |
| 11 to 15 minutes | 8.6 | 7.2 | 8.5 | 10.4 | 8.7 |
| 16 to 20 minutes | 9.5 | 7.8 | 12.7 | 12.5 | 10.2 |
| 20 minutes or more | 18.0 | 23.7 | 18.4 | 18.8 | 14.9 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How much time did you take from your routine to get to the vote center?

| | Male | Female |
|---|---|---|
| 5 minutes or less | 43.7 | 44.8 |
| 6 to 10 minutes | 20.8 | 20.2 |
| 11 to 15 minutes | 9.6 | 8.1 |
| 16 to 20 minutes | 9.0 | 11.4 |
| 20 minutes or more | 16.9 | 15.4 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

How much time did you take from your routine to get to the vote center?

| | Has disability/medical condition | No disability/medical condition |
|---|---|---|
| 5 minutes or less | 42.8 | 44.5 |
| 6 to 10 minutes | 19.8 | 20.9 |
| 11 to 15 minutes | 8.1 | 8.8 |
| 16 to 20 minutes | 14.2 | 9.5 |
| 20 minutes or more | 15.0 | 16.3 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Deciding where you were going to vote**

|                    | Democratic | Republican | Decline to state |
|--------------------|-----------|-----------|-----------------|
| Very easy          | 81.1      | 84.1      | 79.7            |
| Somewhat easy      | 14.9      | 11.1      | 13.8            |
| Somewhat difficult | 3.2       | 3.6       | 4.8             |
| Very difficult     | 0.8       | 1.2       | 1.7             |
| **Total**          | 100.0     | 100.0     | 100.0           |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Deciding where you were going to vote**

|                    | Liberal | Moderate | Conservative |
|--------------------|---------|----------|--------------|
| Very easy          | 80.9    | 84.4     | 83.5         |
| Somewhat easy      | 14.5    | 12.0     | 12.8         |
| Somewhat difficult | 3.6     | 3.2      | 3.0          |
| Very difficult     | 1.0     | 0.4      | 0.7          |
| **Total**          | 100.0   | 100.0    | 100.0        |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Deciding where you were going to vote**

|                    | First time voter | Voted in 2-3 elections | Voted in 4+ elections |
|--------------------|-----------------|-----------------------|----------------------|
| Very easy          | 78.6            | 82.2                  | 81.0                 |
| Somewhat easy      | 16.3            | 14.1                  | 14.0                 |
| Somewhat difficult | 5.1             | 2.8                   | 3.8                  |
| Very difficult     | 0.1             | 0.9                   | 1.2                  |
| **Total**          | 100.0           | 100.0                 | 100.0                |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Deciding where you were going to vote**

|                    | 18-29 | 30-44 | 45-64 | 65+  |
|--------------------|-------|-------|-------|------|
| Very easy          | 79.9  | 80.1  | 82.4  | 82.6 |
| Somewhat easy      | 16.0  | 15.8  | 13.4  | 10.5 |
| Somewhat difficult | 3.9   | 3.3   | 3.0   | 4.7  |
| Very difficult     | 0.3   | 0.9   | 1.1   | 2.2  |
| **Total**          | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Deciding where you were going to vote**

|                    | Black | Asian | White | Latina/o |
|--------------------|-------|-------|-------|----------|
| Very easy          | 81.5  | 78.2  | 82.3  | 80.6     |
| Somewhat easy      | 13.7  | 17.9  | 13.3  | 14.7     |
| Somewhat difficult | 4.1   | 3.8   | 3.1   | 3.5      |
| Very difficult     | 0.7   | 0.0   | 1.2   | 1.2      |
| **Total**          | 100.0 | 100.0 | 100.0 | 100.0    |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Deciding where you were going to vote**

|  | Born in the USA | Born in another country |
|---|---|---|
| Very easy | 81.8 | 82.8 |
| Somewhat easy | 14.1 | 12.0 |
| Somewhat difficult | 3.1 | 4.4 |
| Very difficult | 0.9 | 0.8 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Deciding where you were going to vote**

|  | Both parents born in the USA | Only 1 born in the USA | Both born in another country |
|---|---|---|---|
| Very easy | 82.3 | 83.7 | 80.7 |
| Somewhat easy | 13.5 | 12.6 | 14.8 |
| Somewhat difficult | 3.3 | 2.5 | 3.8 |
| Very difficult | 0.8 | 1.1 | 0.8 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Deciding where you were going to vote**

|  | Rent | Own |
|---|---|---|
| Very easy | 80.6 | 83.4 |
| Somewhat easy | 14.7 | 12.5 |
| Somewhat difficult | 3.5 | 3.2 |
| Very difficult | 1.2 | 1.0 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Deciding where you were going to vote**

|  | Employed, full time | Employed, part-time | Student | Unemployed, looking for work | Retired | Unemployed, not looking for work |
|---|---|---|---|---|---|---|
| Very easy | 83.2 | 76.0 | 78.5 | 75.1 | 84.6 | 85.0 |
| Somewhat easy | 12.6 | 21.0 | 17.9 | 18.5 | 9.6 | 11.0 |
| Somewhat difficult | 3.3 | 1.9 | 3.6 | 2.7 | 4.2 | 4.0 |
| Very difficult | 0.9 | 1.1 | 0.0 | 3.6 | 1.6 | 0.0 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Deciding where you were going to vote**

|  | I or someone in my household is a member of a union | No one in my household belongs to a union |
|---|---|---|
| Very easy | 81.4 | 81.9 |
| Somewhat easy | 14.2 | 13.7 |
| Somewhat difficult | 3.4 | 3.3 |
| Very difficult | 1.0 | 1.0 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Deciding where you were going to vote**

|  | Single | Married/domestic partnership | Divorced/separated/widowed |
|---|---|---|---|
| Very easy | 80.4 | 82.7 | 82.9 |
| Somewhat easy | 15.4 | 12.9 | 10.9 |
| Somewhat difficult | 3.4 | 3.3 | 4.6 |
| Very difficult | 0.7 | 1.1 | 1.7 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Deciding where you were going to vote**

|  | No children in household | One or more children in household |
|---|---|---|
| Very easy | 81.5 | 82.1 |
| Somewhat easy | 13.6 | 14.5 |
| Somewhat difficult | 3.6 | 2.9 |
| Very difficult | 1.3 | 0.4 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Deciding where you were going to vote**

|  | High school diploma or less | College degree | Graduate degree |
|---|---|---|---|
| Very easy | 81.3 | 81.7 | 83.1 |
| Somewhat easy | 13.9 | 13.8 | 13.1 |
| Somewhat difficult | 4.2 | 2.9 | 3.2 |
| Very difficult | 0.6 | 1.5 | 0.6 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Deciding where you were going to vote**

|  | HH income: <$40K | HH income: $40-<$80K | HH income: $80-<$150K | HH income: $150K+ |
|---|---|---|---|---|
| Very easy | 80.2 | 80.1 | 84.3 | 82.3 |
| Somewhat easy | 13.8 | 16.1 | 11.8 | 14.1 |
| Somewhat difficult | 5.1 | 2.7 | 2.3 | 3.2 |
| Very difficult | 0.9 | 1.0 | 1.5 | 0.4 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Deciding where you were going to vote**

|  | 5 years or fewer in LA | 6 to 10 years in LA | 11 to 14 years in LA | 15 to 19 years in LA | 20 years or more in LA |
|---|---|---|---|---|---|
| Very easy | 81.7 | 82.4 | 82.4 | 83.4 | 81.7 |
| Somewhat easy | 14.0 | 16.6 | 14.8 | 12.9 | 13.5 |
| Somewhat difficult | 2.8 | 0.4 | 2.8 | 3.2 | 3.8 |
| Very difficult | 1.5 | 0.6 | 0.0 | 0.5 | 1.0 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Deciding where you were going to vote**

|  | Male | Female |
|---|---|---|
| Very easy | 79.8 | 82.4 |
| Somewhat easy | 15.0 | 13.5 |
| Somewhat difficult | 4.3 | 3.0 |
| Very difficult | 0.9 | 1.1 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Deciding where you were going to vote**

|  | Has disability/medical condition | No disability/medical condition |
|---|---|---|
| Very easy | 77.0 | 82.5 |
| Somewhat easy | 15.5 | 13.5 |
| Somewhat difficult | 5.5 | 3.1 |
| Very difficult | 2.0 | 0.9 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Finding your vote center**

|  | Democratic | Republican | Decline to state |
|---|---|---|---|
| Very easy | 86.2 | 84.9 | 81.3 |
| Somewhat easy | 11.0 | 8.8 | 15.3 |
| Somewhat difficult | 2.1 | 5.0 | 2.8 |
| Very difficult | 0.7 | 1.3 | 0.5 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Finding your vote center**

|  | Liberal | Moderate | Conservative |
|---|---|---|---|
| Very easy | 84.5 | 87.6 | 85.9 |
| Somewhat easy | 12.7 | 9.0 | 10.5 |
| Somewhat difficult | 2.5 | 2.5 | 2.6 |
| Very difficult | 0.4 | 0.9 | 1.0 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Finding your vote center**

|  | First time voter | Voted in 2-3 elections | Voted in 4+ elections |
|---|---|---|---|
| Very easy | 78.4 | 85.4 | 85.4 |
| Somewhat easy | 18.1 | 11.1 | 11.2 |
| Somewhat difficult | 3.5 | 3.0 | 2.4 |
| Very difficult | 0.0 | 0.4 | 1.0 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Finding your vote center**

|  | **18-29** | **30-44** | **45-64** | **65+** |
|---|---|---|---|---|
| Very easy | 83.9 | 85.5 | 85.7 | 85.8 |
| Somewhat easy | 13.3 | 12.4 | 11.1 | 8.8 |
| Somewhat difficult | 2.5 | 1.3 | 2.4 | 4.1 |
| Very difficult | 0.4 | 0.8 | 0.8 | 1.3 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Finding your vote center**

|  | **Black** | **Asian** | **White** | **Latina/o** |
|---|---|---|---|---|
| Very easy | 85.6 | 81.0 | 86.1 | 85.5 |
| Somewhat easy | 11.1 | 14.7 | 10.7 | 11.3 |
| Somewhat difficult | 2.6 | 2.9 | 2.6 | 2.7 |
| Very difficult | 0.7 | 1.4 | 0.7 | 0.6 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Finding your vote center**

|  | **Born in the USA** | **Born in another country** |
|---|---|---|
| Very easy | 85.6 | 86.0 |
| Somewhat easy | 11.4 | 11.0 |
| Somewhat difficult | 2.3 | 2.7 |
| Very difficult | 0.8 | 0.3 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Finding your vote center**

|  | **Both parents born in the USA** | **Only 1 born in the USA** | **Both born in another country** |
|---|---|---|---|
| Very easy | 85.9 | 84.1 | 85.6 |
| Somewhat easy | 10.8 | 12.1 | 11.8 |
| Somewhat difficult | 2.6 | 3.0 | 2.0 |
| Very difficult | 0.8 | 0.8 | 0.6 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Finding your vote center**

|  | **Rent** | **Own** |
|---|---|---|
| Very easy | 85.5 | 85.5 |
| Somewhat easy | 11.9 | 10.6 |
| Somewhat difficult | 1.9 | 3.1 |
| Very difficult | 0.7 | 0.8 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Finding your vote center**

| | Employed, full time | Employed, part-time | Student | Unemployed, looking for work | Retired | Unemployed, not looking for work |
|---|---|---|---|---|---|---|
| Very easy | 86.3 | 81.1 | 83.9 | 79.8 | 87.6 | 89.9 |
| Somewhat easy | 11.0 | 15.3 | 13.2 | 14.7 | 8.1 | 10.1 |
| Somewhat difficult | 2.2 | 3.4 | 2.5 | 2.2 | 2.8 | 0.0 |
| Very difficult | 0.5 | 0.2 | 0.3 | 3.3 | 1.6 | 0.0 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Finding your vote center**

| | I or someone in my household is a member of a union | No one in my household belongs to a union |
|---|---|---|
| Very easy | 85.5 | 85.2 |
| Somewhat easy | 10.7 | 12.0 |
| Somewhat difficult | 3.1 | 2.0 |
| Very difficult | 0.7 | 0.7 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Finding your vote center**

| | Single | Married/domestic partnership | Divorced/separated/widowed |
|---|---|---|---|
| Very easy | 84.7 | 85.6 | 86.9 |
| Somewhat easy | 12.2 | 11.1 | 9.8 |
| Somewhat difficult | 2.5 | 2.7 | 1.7 |
| Very difficult | 0.6 | 0.6 | 1.6 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Finding your vote center**

| | No children in household | One or more children in household |
|---|---|---|
| Very easy | 85.2 | 86.0 |
| Somewhat easy | 11.5 | 11.2 |
| Somewhat difficult | 2.5 | 2.3 |
| Very difficult | 0.8 | 0.5 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Finding your vote center**

| | High school diploma or less | College degree | Graduate degree |
|---|---|---|---|
| Very easy | 84.0 | 86.6 | 85.9 |
| Somewhat easy | 12.1 | 10.5 | 11.8 |
| Somewhat difficult | 3.0 | 1.9 | 2.2 |
| Very difficult | 0.8 | 1.0 | 0.1 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Finding your vote center**

|  | HH income: <$40K | HH income: $40-<$80K | HH income: $80-<$150K | HH income: $150K+ |
|---|---|---|---|---|
| Very easy | 83.7 | 85.4 | 87.5 | 85.2 |
| Somewhat easy | 12.2 | 11.3 | 9.4 | 13.0 |
| Somewhat difficult | 3.4 | 2.0 | 2.4 | 1.4 |
| Very difficult | 0.7 | 1.3 | 0.6 | 0.3 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Finding your vote center**

|  | 5 years or fewer in LA | 6 to 10 years in LA | 11 to 14 years in LA | 15 to 19 years in LA | 20 years or more in LA |
|---|---|---|---|---|---|
| Very easy | 82.6 | 84.4 | 87.5 | 84.4 | 86.0 |
| Somewhat easy | 15.2 | 14.3 | 9.7 | 12.1 | 10.7 |
| Somewhat difficult | 2.0 | 1.3 | 2.8 | 3.0 | 2.5 |
| Very difficult | 0.3 | 0.0 | 0.0 | 0.6 | 0.8 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Finding your vote center**

|  | Male | Female |
|---|---|---|
| Very easy | 82.6 | 87.6 |
| Somewhat easy | 13.7 | 9.5 |
| Somewhat difficult | 2.7 | 2.4 |
| Very difficult | 1.0 | 0.6 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Finding your vote center**

|  | Has disability/medical condition | No disability/medical condition |
|---|---|---|
| Very easy | 79.8 | 86.2 |
| Somewhat easy | 16.1 | 10.8 |
| Somewhat difficult | 3.2 | 2.4 |
| Very difficult | 0.9 | 0.7 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Parking at your vote center**

|  | Democratic | Republican | Decline to state |
|---|---|---|---|
| Very easy | 76.0 | 76.6 | 67.3 |
| Somewhat easy | 16.6 | 16.7 | 19.8 |
| Somewhat difficult | 4.7 | 5.5 | 10.0 |
| Very difficult | 2.7 | 1.2 | 2.9 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Parking at your vote center**

|  | Liberal | Moderate | Conservative |
|---|---|---|---|
| Very easy | 72.1 | 75.9 | 76.2 |
| Somewhat easy | 18.9 | 16.0 | 16.6 |
| Somewhat difficult | 6.4 | 5.9 | 4.6 |
| Very difficult | 2.6 | 2.3 | 2.7 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Parking at your vote center**

|  | First time voter | Voted in 2-3 elections | Voted in 4+ elections |
|---|---|---|---|
| Very easy | 70.8 | 75.8 | 74.4 |
| Somewhat easy | 21.6 | 18.2 | 16.5 |
| Somewhat difficult | 5.7 | 3.4 | 6.4 |
| Very difficult | 1.9 | 2.6 | 2.6 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Parking at your vote center**

|  | 18-29 | 30-44 | 45-64 | 65+ |
|---|---|---|---|---|
| Very easy | 69.9 | 74.5 | 74.7 | 79.0 |
| Somewhat easy | 21.9 | 16.9 | 16.2 | 13.4 |
| Somewhat difficult | 5.6 | 5.8 | 6.3 | 5.7 |
| Very difficult | 2.6 | 2.8 | 2.7 | 2.0 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Parking at your vote center**

|  | Black | Asian | White | Latina/o |
|---|---|---|---|---|
| Very easy | 78.6 | 66.1 | 74.3 | 75.7 |
| Somewhat easy | 15.6 | 21.2 | 17.7 | 16.6 |
| Somewhat difficult | 3.8 | 10.5 | 6.3 | 4.2 |
| Very difficult | 1.9 | 2.2 | 1.7 | 3.4 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Parking at your vote center**

|  | Born in the USA | Born in another country |
|---|---|---|
| Very easy | 74.4 | 73.4 |
| Somewhat easy | 17.5 | 17.0 |
| Somewhat difficult | 5.7 | 7.4 |
| Very difficult | 2.5 | 2.1 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Parking at your vote center**

|  | Both parents born in the USA | Only 1 born in the USA | Both born in another country |
|---|---|---|---|
| Very easy | 74.9 | 74.4 | 72.1 |
| Somewhat easy | 17.7 | 19.1 | 17.5 |
| Somewhat difficult | 5.7 | 3.6 | 7.1 |
| Very difficult | 1.7 | 2.9 | 3.3 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Parking at your vote center**

|  | Rent | Own |
|---|---|---|
| Very easy | 72.7 | 76.4 |
| Somewhat easy | 18.2 | 16.2 |
| Somewhat difficult | 6.6 | 5.4 |
| Very difficult | 2.5 | 2.0 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Parking at your vote center**

|  | Employed, full time | Employed, part-time | Student | Unemployed, looking for work | Retired | Unemployed, not looking for work |
|---|---|---|---|---|---|---|
| Very easy | 73.4 | 75.2 | 68.2 | 72.4 | 77.2 | 78.7 |
| Somewhat easy | 18.7 | 17.2 | 22.3 | 15.3 | 13.6 | 13.5 |
| Somewhat difficult | 5.6 | 5.6 | 6.4 | 8.0 | 6.3 | 7.8 |
| Very difficult | 2.4 | 2.0 | 3.1 | 4.3 | 2.9 | 0.0 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Parking at your vote center**

|  | I or someone in my household is a member of a union | No one in my household belongs to a union |
|---|---|---|
| Very easy | 76.3 | 72.1 |
| Somewhat easy | 16.5 | 18.8 |
| Somewhat difficult | 4.9 | 6.5 |
| Very difficult | 2.3 | 2.6 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Parking at your vote center**

|  | Single | Married/domestic partnership | Divorced/separated/widowed |
|---|---|---|---|
| Very easy | 71.4 | 74.8 | 81.9 |
| Somewhat easy | 19.6 | 17.4 | 10.5 |
| Somewhat difficult | 6.6 | 5.7 | 4.3 |
| Very difficult | 2.5 | 2.2 | 3.3 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Parking at your vote center**

|  | No children in household | One or more children in household |
|---|---|---|
| Very easy | 73.5 | 75.7 |
| Somewhat easy | 18.0 | 16.4 |
| Somewhat difficult | 6.0 | 5.5 |
| Very difficult | 2.4 | 2.4 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Parking at your vote center**

|  | High school diploma or less | College degree | Graduate degree |
|---|---|---|---|
| Very easy | 73.4 | 74.5 | 75.2 |
| Somewhat easy | 19.0 | 17.8 | 14.9 |
| Somewhat difficult | 5.2 | 5.2 | 7.5 |
| Very difficult | 2.4 | 2.5 | 2.3 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Parking at your vote center**

|  | HH income: <$40K | HH income: $40-<$80K | HH income: $80-<$150K | HH income: $150K+ |
|---|---|---|---|---|
| Very easy | 72.5 | 71.5 | 76.1 | 74.3 |
| Somewhat easy | 19.6 | 17.7 | 16.1 | 18.8 |
| Somewhat difficult | 5.8 | 7.3 | 5.4 | 4.9 |
| Very difficult | 2.1 | 3.4 | 2.5 | 2.0 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Parking at your vote center**

|  | 5 years or fewer in LA | 6 to 10 years in LA | 11 to 14 years in LA | 15 to 19 years in LA | 20 years or more in LA |
|---|---|---|---|---|---|
| Very easy | 66.4 | 69.2 | 77.5 | 67.1 | 75.6 |
| Somewhat easy | 23.4 | 22.4 | 16.5 | 24.4 | 16.3 |
| Somewhat difficult | 9.2 | 5.3 | 4.3 | 6.8 | 5.4 |
| Very difficult | 1.0 | 3.1 | 1.6 | 1.8 | 2.7 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Parking at your vote center**

|  | Male | Female |
|---|---|---|
| Very easy | 71.5 | 77.1 |
| Somewhat easy | 20.1 | 14.9 |
| Somewhat difficult | 6.3 | 5.2 |
| Very difficult | 2.1 | 2.8 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Parking at your vote center**

| | Has disability/medical condition | No disability/medical condition |
|---|---|---|
| Very easy | 70.6 | 74.6 |
| Somewhat easy | 20.2 | 17.3 |
| Somewhat difficult | 6.1 | 5.8 |
| Very difficult | 3.1 | 2.3 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Registering or checking in to receive your ballot (e-pollbook)**

| | Democratic | Republican | Decline to state |
|---|---|---|---|
| Very easy | 77.1 | 80.3 | 72.2 |
| Somewhat easy | 16.2 | 13.1 | 19.1 |
| Somewhat difficult | 3.9 | 3.8 | 6.7 |
| Very difficult | 2.8 | 2.8 | 2.0 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Registering or checking in to receive your ballot (e-pollbook)**

| | Liberal | Moderate | Conservative |
|---|---|---|---|
| Very easy | 77.5 | 76.7 | 77.5 |
| Somewhat easy | 15.3 | 16.1 | 15.1 |
| Somewhat difficult | 5.0 | 4.2 | 4.6 |
| Very difficult | 2.2 | 3.1 | 2.8 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Registering or checking in to receive your ballot (e-pollbook)**

| | First time voter | Voted in 2-3 elections | Voted in 4+ elections |
|---|---|---|---|
| Very easy | 75.9 | 81.0 | 75.2 |
| Somewhat easy | 18.3 | 15.1 | 16.7 |
| Somewhat difficult | 4.9 | 2.6 | 4.9 |
| Very difficult | 0.9 | 1.3 | 3.2 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Registering or checking in to receive your ballot (e-pollbook)**

| | 18-29 | 30-44 | 45-64 | 65+ |
|---|---|---|---|---|
| Very easy | 76.4 | 76.4 | 74.8 | 80.5 |
| Somewhat easy | 18.0 | 17.3 | 16.6 | 12.2 |
| Somewhat difficult | 4.0 | 4.3 | 5.2 | 5.0 |
| Very difficult | 1.6 | 2.0 | 3.4 | 2.3 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Registering or checking in to receive your ballot (e-pollbook)**

|  | Black | Asian | White | Latina/o |
|---|---|---|---|---|
| Very easy | 78.5 | 69.7 | 74.2 | 80.4 |
| Somewhat easy | 14.7 | 26.1 | 15.8 | 14.8 |
| Somewhat difficult | 4.3 | 4.0 | 6.0 | 2.9 |
| Very difficult | 2.5 | 0.2 | 4.1 | 1.8 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Registering or checking in to receive your ballot (e-pollbook)**

|  | Born in the USA | Born in another country |
|---|---|---|
| Very easy | 76.7 | 82.8 |
| Somewhat easy | 16.0 | 12.0 |
| Somewhat difficult | 4.9 | 2.7 |
| Very difficult | 2.5 | 2.6 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Registering or checking in to receive your ballot (e-pollbook)**

|  | Both parents born in the USA | Only 1 born in the USA | Both born in another country |
|---|---|---|---|
| Very easy | 76.3 | 75.1 | 79.7 |
| Somewhat easy | 15.5 | 16.1 | 15.5 |
| Somewhat difficult | 5.2 | 5.9 | 3.3 |
| Very difficult | 3.0 | 2.9 | 1.5 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Registering or checking in to receive your ballot (e-pollbook)**

|  | Rent | Own |
|---|---|---|
| Very easy | 78.0 | 76.3 |
| Somewhat easy | 15.5 | 15.6 |
| Somewhat difficult | 4.3 | 5.1 |
| Very difficult | 2.1 | 3.0 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Registering or checking in to receive your ballot (e-pollbook)**

|  | Employed, full time | Employed, part-time | Student | Unemployed, looking for work | Retired | Unemployed, not looking for work |
|---|---|---|---|---|---|---|
| Very easy | 76.0 | 82.6 | 76.3 | 74.9 | 78.7 | 73.1 |
| Somewhat easy | 16.5 | 13.2 | 17.9 | 18.9 | 12.9 | 12.7 |
| Somewhat difficult | 5.2 | 2.3 | 2.9 | 3.8 | 4.4 | 12.6 |
| Very difficult | 2.3 | 2.0 | 3.0 | 2.4 | 4.0 | 1.6 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Registering or checking in to receive your ballot (e-pollbook)**

| | I or someone in my household is a member of a union | No one in my household belongs to a union |
|---|---|---|
| Very easy | 79.1 | 75.8 |
| Somewhat easy | 13.8 | 16.7 |
| Somewhat difficult | 4.8 | 4.8 |
| Very difficult | 2.4 | 2.6 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Registering or checking in to receive your ballot (e-pollbook)**

| | Single | Married/domestic partnership | Divorced/separated/widowed |
|---|---|---|---|
| Very easy | 77.0 | 77.1 | 78.9 |
| Somewhat easy | 16.9 | 15.1 | 11.9 |
| Somewhat difficult | 4.4 | 5.2 | 4.1 |
| Very difficult | 1.8 | 2.6 | 5.2 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Registering or checking in to receive your ballot (e-pollbook)**

| | No children in household | One or more children in household |
|---|---|---|
| Very easy | 77.0 | 78.0 |
| Somewhat easy | 15.7 | 15.3 |
| Somewhat difficult | 4.9 | 4.0 |
| Very difficult | 2.4 | 2.7 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Registering or checking in to receive your ballot (e-pollbook)**

| | High school diploma or less | College degree | Graduate degree |
|---|---|---|---|
| Very easy | 80.5 | 75.3 | 76.4 |
| Somewhat easy | 13.8 | 17.2 | 15.4 |
| Somewhat difficult | 4.0 | 5.4 | 3.9 |
| Very difficult | 1.7 | 2.1 | 4.3 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Registering or checking in to receive your ballot (e-pollbook)**

| | HH income: <$40K | HH income: $40-<$80K | HH income: $80-<$150K | HH income: $150K+ |
|---|---|---|---|---|
| Very easy | 80.7 | 78.2 | 76.1 | 74.5 |
| Somewhat easy | 13.1 | 15.9 | 16.3 | 16.6 |
| Somewhat difficult | 4.8 | 3.9 | 4.4 | 5.2 |
| Very difficult | 1.4 | 2.1 | 3.2 | 3.6 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Registering or checking in to receive your ballot (e-pollbook)**

|  | 5 years or fewer in LA | 6 to 10 years in LA | 11 to 14 years in LA | 15 to 19 years in LA | 20 years or more in LA |
|---|---|---|---|---|---|
| Very easy | 68.9 | 76.1 | 81.6 | 73.2 | 78.6 |
| Somewhat easy | 19.3 | 15.3 | 11.7 | 19.1 | 15.1 |
| Somewhat difficult | 6.7 | 6.6 | 4.1 | 6.5 | 4.0 |
| Very difficult | 5.1 | 2.0 | 2.6 | 1.3 | 2.4 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Registering or checking in to receive your ballot (e-pollbook)**

|  | Male | Female |
|---|---|---|
| Very easy | 73.7 | 79.5 |
| Somewhat easy | 18.8 | 14.3 |
| Somewhat difficult | 5.1 | 3.7 |
| Very difficult | 2.4 | 2.6 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Registering or checking in to receive your ballot (e-pollbook)**

|  | Has disability/medical condition | No disability/medical condition |
|---|---|---|
| Very easy | 77.2 | 77.1 |
| Somewhat easy | 15.9 | 15.6 |
| Somewhat difficult | 5.2 | 4.6 |
| Very difficult | 1.7 | 2.7 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Using the new voting machines to mark your ballot**

|  | Democratic | Republican | Decline to state |
|---|---|---|---|
| Very easy | 80.8 | 75.3 | 77.2 |
| Somewhat easy | 15.6 | 20.6 | 18.8 |
| Somewhat difficult | 2.4 | 2.0 | 2.7 |
| Very difficult | 1.2 | 2.2 | 1.3 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Using the new voting machines to mark your ballot**

|  | Liberal | Moderate | Conservative |
|---|---|---|---|
| Very easy | 80.7 | 81.6 | 75.6 |
| Somewhat easy | 15.9 | 15.3 | 21.0 |
| Somewhat difficult | 2.4 | 2.5 | 2.2 |
| Very difficult | 0.9 | 0.7 | 1.2 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Using the new voting machines to mark your ballot**

|  | First time voter | Voted in 2-3 elections | Voted in 4+ elections |
|---|---|---|---|
| Very easy | 82.1 | 86.1 | 77.1 |
| Somewhat easy | 15.7 | 11.8 | 18.5 |
| Somewhat difficult | 1.4 | 1.3 | 2.8 |
| Very difficult | 0.8 | 0.9 | 1.6 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Using the new voting machines to mark your ballot**

|  | 18-29 | 30-44 | 45-64 | 65+ |
|---|---|---|---|---|
| Very easy | 83.4 | 81.5 | 76.9 | 74.1 |
| Somewhat easy | 13.9 | 15.5 | 18.8 | 20.2 |
| Somewhat difficult | 1.7 | 1.7 | 2.9 | 3.4 |
| Very difficult | 1.0 | 1.3 | 1.4 | 2.3 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Using the new voting machines to mark your ballot**

|  | Black | Asian | White | Latina/o |
|---|---|---|---|---|
| Very easy | 81.1 | 77.2 | 76.4 | 83.3 |
| Somewhat easy | 15.3 | 21.1 | 19.1 | 13.9 |
| Somewhat difficult | 1.8 | 1.3 | 3.0 | 1.8 |
| Very difficult | 1.8 | 0.5 | 1.5 | 1.0 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Using the new voting machines to mark your ballot**

|  | Born in the USA | Born in another country |
|---|---|---|
| Very easy | 79.5 | 84.2 |
| Somewhat easy | 17.1 | 12.4 |
| Somewhat difficult | 2.4 | 2.8 |
| Very difficult | 1.0 | 0.6 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Using the new voting machines to mark your ballot**

|  | Both parents born in the USA | Only 1 born in the USA | Both born in another country |
|---|---|---|---|
| Very easy | 78.3 | 78.5 | 83.9 |
| Somewhat easy | 17.8 | 19.2 | 13.4 |
| Somewhat difficult | 2.9 | 1.0 | 2.1 |
| Very difficult | 1.1 | 1.2 | 0.6 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Using the new voting machines to mark your ballot**

| | Rent | Own |
|---|---|---|
| Very easy | 82.6 | 78.2 |
| Somewhat easy | 14.7 | 17.9 |
| Somewhat difficult | 2.0 | 2.7 |
| Very difficult | 0.7 | 1.2 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Using the new voting machines to mark your ballot**

| | Employed, full time | Employed, part-time | Student | Unemployed, looking for work | Retired | Unemployed, not looking for work |
|---|---|---|---|---|---|---|
| Very easy | 80.4 | 79.3 | 84.2 | 76.1 | 76.3 | 91.2 |
| Somewhat easy | 16.6 | 17.3 | 13.9 | 22.7 | 16.8 | 8.8 |
| Somewhat difficult | 2.3 | 3.2 | 1.1 | 0.0 | 4.2 | 0.0 |
| Very difficult | 0.7 | 0.3 | 0.8 | 1.2 | 2.7 | 0.0 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Using the new voting machines to mark your ballot**

| | I or someone in my household is a member of a union | No one in my household belongs to a union |
|---|---|---|
| Very easy | 78.3 | 80.9 |
| Somewhat easy | 18.0 | 15.8 |
| Somewhat difficult | 2.3 | 2.6 |
| Very difficult | 1.3 | 0.7 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Using the new voting machines to mark your ballot**

| | Single | Married/domestic partnership | Divorced/separated/widowed |
|---|---|---|---|
| Very easy | 81.9 | 79.4 | 75.8 |
| Somewhat easy | 15.8 | 16.9 | 17.5 |
| Somewhat difficult | 1.6 | 2.9 | 3.9 |
| Very difficult | 0.7 | 0.7 | 2.9 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Using the new voting machines to mark your ballot**

| | No children in household | One or more children in household |
|---|---|---|
| Very easy | 79.9 | 81.0 |
| Somewhat easy | 16.9 | 15.5 |
| Somewhat difficult | 2.3 | 2.4 |
| Very difficult | 0.9 | 1.1 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Using the new voting machines to mark your ballot**

|  | High school diploma or less | College degree | Graduate degree |
|---|---|---|---|
| Very easy | 83.8 | 78.2 | 78.8 |
| Somewhat easy | 13.7 | 18.2 | 17.2 |
| Somewhat difficult | 1.5 | 3.0 | 2.7 |
| Very difficult | 1.0 | 0.7 | 1.4 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Using the new voting machines to mark your ballot**

|  | HH income: <$40K | HH income: $40-<$80K | HH income: $80-<$150K | HH income: $150K+ |
|---|---|---|---|---|
| Very easy | 83.4 | 80.8 | 80.0 | 78.0 |
| Somewhat easy | 12.7 | 17.0 | 17.1 | 17.7 |
| Somewhat difficult | 2.8 | 1.4 | 2.2 | 3.2 |
| Very difficult | 1.2 | 0.8 | 0.6 | 1.1 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Using the new voting machines to mark your ballot**

|  | 5 years or fewer in LA | 6 to 10 years in LA | 11 to 14 years in LA | 15 to 19 years in LA | 20 years or more in LA |
|---|---|---|---|---|---|
| Very easy | 83.3 | 79.7 | 85.7 | 76.5 | 79.4 |
| Somewhat easy | 15.0 | 16.1 | 12.0 | 21.1 | 16.9 |
| Somewhat difficult | 1.7 | 3.5 | 2.2 | 2.1 | 2.5 |
| Very difficult | 0.0 | 0.6 | 0.0 | 0.4 | 1.2 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Using the new voting machines to mark your ballot**

|  | Male | Female |
|---|---|---|
| Very easy | 76.9 | 81.5 |
| Somewhat easy | 18.7 | 15.6 |
| Somewhat difficult | 2.9 | 1.7 |
| Very difficult | 1.5 | 1.2 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Using the new voting machines to mark your ballot**

|  | Has disability/medical condition | No disability/medical condition |
|---|---|---|
| Very easy | 79.6 | 80.1 |
| Somewhat easy | 15.9 | 16.7 |
| Somewhat difficult | 2.9 | 2.4 |
| Very difficult | 1.6 | 0.9 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Using the new voting machines to print and cast your ballot**

|  | Democratic | Republican | Decline to state |
|---|---|---|---|
| Very easy | 81.9 | 78.1 | 76.2 |
| Somewhat easy | 13.9 | 17.2 | 18.3 |
| Somewhat difficult | 2.8 | 3.6 | 3.2 |
| Very difficult | 1.4 | 1.0 | 2.2 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Using the new voting machines to print and cast your ballot**

|  | Liberal | Moderate | Conservative |
|---|---|---|---|
| Very easy | 81.0 | 81.3 | 79.1 |
| Somewhat easy | 14.1 | 14.6 | 17.5 |
| Somewhat difficult | 3.5 | 2.7 | 3.2 |
| Very difficult | 1.3 | 1.4 | 0.2 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Using the new voting machines to print and cast your ballot**

|  | First time voter | Voted in 2-3 elections | Voted in 4+ elections |
|---|---|---|---|
| Very easy | 80.7 | 86.6 | 78.4 |
| Somewhat easy | 16.7 | 9.9 | 16.6 |
| Somewhat difficult | 0.9 | 2.5 | 3.4 |
| Very difficult | 1.7 | 1.0 | 1.6 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Using the new voting machines to print and cast your ballot**

|  | 18-29 | 30-44 | 45-64 | 65+ |
|---|---|---|---|---|
| Very easy | 82.3 | 82.1 | 78.5 | 78.2 |
| Somewhat easy | 13.3 | 13.7 | 17.6 | 16.0 |
| Somewhat difficult | 3.0 | 2.7 | 2.8 | 3.6 |
| Very difficult | 1.5 | 1.5 | 1.2 | 2.1 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Using the new voting machines to print and cast your ballot**

|  | Black | Asian | White | Latina/o |
|---|---|---|---|---|
| Very easy | 81.1 | 75.7 | 77.6 | 84.7 |
| Somewhat easy | 14.4 | 20.6 | 17.2 | 11.6 |
| Somewhat difficult | 3.0 | 3.5 | 3.7 | 2.2 |
| Very difficult | 1.4 | 0.2 | 1.5 | 1.5 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Using the new voting machines to print and cast your ballot**

|  | Born in the USA | Born in another country |
|---|---|---|
| Very easy | 80.4 | 83.6 |
| Somewhat easy | 15.1 | 12.5 |
| Somewhat difficult | 3.4 | 2.3 |
| Very difficult | 1.1 | 1.6 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Using the new voting machines to print and cast your ballot**

|  | Both parents born in the USA | Only 1 born in the USA | Both born in another country |
|---|---|---|---|
| Very easy | 79.7 | 76.9 | 84.3 |
| Somewhat easy | 15.4 | 20.5 | 11.7 |
| Somewhat difficult | 3.8 | 1.9 | 2.8 |
| Very difficult | 1.1 | 0.7 | 1.2 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Using the new voting machines to print and cast your ballot**

|  | Rent | Own |
|---|---|---|
| Very easy | 82.2 | 80.2 |
| Somewhat easy | 14.2 | 15.3 |
| Somewhat difficult | 2.8 | 3.1 |
| Very difficult | 0.8 | 1.4 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Using the new voting machines to print and cast your ballot**

|  | Employed, full time | Employed, part-time | Student | Unemployed, looking for work | Retired | Unemployed, not looking for work |
|---|---|---|---|---|---|---|
| Very easy | 81.7 | 77.5 | 81.9 | 72.7 | 79.4 | 91.2 |
| Somewhat easy | 14.4 | 16.9 | 14.4 | 20.6 | 15.1 | 7.9 |
| Somewhat difficult | 3.1 | 4.3 | 2.5 | 5.4 | 3.7 | 1.0 |
| Very difficult | 0.8 | 1.2 | 1.2 | 1.2 | 1.8 | 0.0 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Using the new voting machines to print and cast your ballot**

|  | I or someone in my household is a member of a union | No one in my household belongs to a union |
|---|---|---|
| Very easy | 79.3 | 81.5 |
| Somewhat easy | 16.5 | 14.1 |
| Somewhat difficult | 3.4 | 3.3 |
| Very difficult | 0.9 | 1.0 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Using the new voting machines to print and cast your ballot**

|  | Single | Married/domestic partnership | Divorced/separated/widowed |
|---|---|---|---|
| Very easy | 81.7 | 80.8 | 76.7 |
| Somewhat easy | 13.8 | 14.8 | 18.8 |
| Somewhat difficult | 3.5 | 3.4 | 2.1 |
| Very difficult | 1.0 | 0.9 | 2.4 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Using the new voting machines to print and cast your ballot**

|  | No children in household | One or more children in household |
|---|---|---|
| Very easy | 80.6 | 81.7 |
| Somewhat easy | 14.8 | 14.8 |
| Somewhat difficult | 3.4 | 2.4 |
| Very difficult | 1.2 | 1.1 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Using the new voting machines to print and cast your ballot**

|  | High school diploma or less | College degree | Graduate degree |
|---|---|---|---|
| Very easy | 84.0 | 79.4 | 79.8 |
| Somewhat easy | 12.4 | 15.8 | 16.0 |
| Somewhat difficult | 2.3 | 3.7 | 3.6 |
| Very difficult | 1.3 | 1.1 | 0.7 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Using the new voting machines to print and cast your ballot**

|  | HH income: <$40K | HH income: $40-<$80K | HH income: $80-<$150K | HH income: $150K+ |
|---|---|---|---|---|
| Very easy | 83.8 | 80.2 | 80.0 | 80.1 |
| Somewhat easy | 12.0 | 15.6 | 16.8 | 14.3 |
| Somewhat difficult | 3.0 | 2.6 | 2.6 | 4.8 |
| Very difficult | 1.2 | 1.6 | 0.6 | 0.7 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Using the new voting machines to print and cast your ballot**

|  | 5 years or fewer in LA | 6 to 10 years in LA | 11 to 14 years in LA | 15 to 19 years in LA | 20 years or more in LA |
|---|---|---|---|---|---|
| Very easy | 82.6 | 80.5 | 83.3 | 78.5 | 80.3 |
| Somewhat easy | 15.1 | 12.7 | 13.0 | 17.9 | 15.0 |
| Somewhat difficult | 2.0 | 6.8 | 2.1 | 3.6 | 3.2 |
| Very difficult | 0.2 | 0.0 | 1.5 | 0.0 | 1.4 |
| **Total** | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Using the new voting machines to print and cast your ballot**

|  | Male | Female |
|---|---|---|
| Very easy | 78.3 | 81.9 |
| Somewhat easy | 16.7 | 14.3 |
| Somewhat difficult | 3.5 | 2.5 |
| Very difficult | 1.6 | 1.3 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

Describe your voting experience in this election: **Using the new voting machines to print and cast your ballot**

|  | Has disability/medical condition | No disability/medical condition |
|---|---|---|
| Very easy | 78.1 | 81.1 |
| Somewhat easy | 16.3 | 14.7 |
| Somewhat difficult | 3.7 | 3.2 |
| Very difficult | 2.0 | 1.0 |
| **Total** | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. Adult respondents of the 2020 LA Votes Exit Poll.

# *Addendum*

## *(Responses crossed by time of exit poll completion)*

## CROSSTABS (BY TIME)

How would you rate your overall experience at the vote center today?

|  | Before 12:29pm | 12:30pm-3:59pm | 4:00pm and later |
|---|---|---|---|
| Excellent | 69.9 | 63.2 | 53.8 |
| Good | 24.3 | 28.5 | 29.1 |
| Fair | 4.4 | 6.4 | 11.2 |
| Poor | 1.4 | 2.0 | 5.9 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. 3,596 respondents of the 2020 LA Votes Presidential Primary Exit Poll.

How many minutes did you spend in line at the vote center?

|  | Before 12:29pm | 12:30pm-3:59pm | 4:00pm and later |
|---|---|---|---|
| 5 minutes or less | 59.5 | 48.8 | 35.9 |
| 6-10 minutes | 22.4 | 20.2 | 15.3 |
| 11-15 minutes | 8.0 | 6.5 | 7.8 |
| 16-20 minutes | 5.6 | 6.9 | 11.3 |
| More than 20 minutes | 4.5 | 17.6 | 29.6 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. 3,596 respondents of the 2020 LA Votes Presidential Primary Exit Poll.

This year, LA County implemented new voting technology. Compared to voting in previous elections, technology made voting in this primary:

|  | Before 12:29pm | 12:30pm-3:59pm | 4:00pm and later |
|---|---|---|---|
| Much easier | 59.5 | 61.2 | 55.3 |
| A bit easier | 21.4 | 17.0 | 16.7 |
| The same | 11.0 | 13.6 | 13.7 |
| A bit more difficult | 5.7 | 5.9 | 8.6 |
| Much more difficult | 2.4 | 2.3 | 5.7 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. 3,596 respondents of the 2020 LA Votes Presidential Primary Exit Poll.

How much do you trust that your vote will be counted as intended?

|  | Before 12:29pm | 12:30pm-3:59pm | 4:00pm and later |
|---|---|---|---|
| Greatly trust | 53.0 | 57.6 | 48.9 |
| Somewhat trust | 33.3 | 31.5 | 37.0 |
| Somewhat distrust | 9.7 | 6.0 | 10.4 |
| Greatly distrust | 4.0 | 4.9 | 3.6 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. 3,596 respondents of the 2020 LA Votes Presidential Primary Exit Poll.

Did you use any of the ballot marking system's assistive technology, such as headphones or tactile controller?

|  | Before 12:29pm | 12:30pm-3:59pm | 4:00pm and later |
|---|---|---|---|
| Yes | 10.7 | 10.4 | 8.3 |
| No | 89.3 | 89.6 | 91.7 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. 3,596 respondents of the 2020 LA Votes Presidential Primary Exit Poll.

Did you know that all vote centers in LA County were open either 3 or 10 days before Election Day to allow you to vote early?

| | Before 12:29pm | 12:30pm-3:59pm | 4:00pm and later |
|---|---|---|---|
| Yes | 74.7 | 75.9 | 69.4 |
| No | 25.3 | 24.1 | 30.6 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. 3,596 respondents of the 2020 LA Votes Presidential Primary Exit Poll.

Describe your voting experience in this election: **Deciding where you were going to vote**

| | Before 12:29pm | 12:30pm-3:59pm | 4:00pm and later |
|---|---|---|---|
| Very easy | 82.5 | 83.0 | 79.8 |
| Somewhat easy | 12.3 | 13.1 | 15.3 |
| Somewhat difficult | 4.6 | 3.4 | 3.5 |
| Very difficult | 0.6 | 0.6 | 1.3 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. 3,596 respondents of the 2020 LA Votes Presidential Primary Exit Poll.

Describe your voting experience in this election: **Finding your vote center**

| | Before 12:29pm | 12:30pm-3:59pm | 4:00pm and later |
|---|---|---|---|
| Very easy | 85.8 | 88.2 | 83.3 |
| Somewhat easy | 10.1 | 9.4 | 13.1 |
| Somewhat difficult | 3.2 | 1.8 | 2.7 |
| Very difficult | 0.8 | 0.6 | 0.9 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. 3,596 respondents of the 2020 LA Votes Presidential Primary Exit Poll.

Describe your voting experience in this election: **Parking at your vote center**

| | Before 12:29pm | 12:30pm-3:59pm | 4:00pm and later |
|---|---|---|---|
| Very easy | 79.1 | 79.2 | 71.0 |
| Somewhat easy | 15.6 | 15.7 | 18.2 |
| Somewhat difficult | 4.1 | 3.9 | 7.1 |
| Very difficult | 1.2 | 1.2 | 3.6 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. 3,596 respondents of the 2020 LA Votes Presidential Primary Exit Poll.

Describe your voting experience in this election: **Registering or checking in to receive your ballot (e-pollbook)**

| | Before 12:29pm | 12:30pm-3:59pm | 4:00pm and later |
|---|---|---|---|
| Very easy | 82.5 | 83.4 | 71.7 |
| Somewhat easy | 13.4 | 13.1 | 18.8 |
| Somewhat difficult | 3.1 | 2.3 | 5.8 |
| Very difficult | 1.0 | 1.1 | 3.8 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. 3,596 respondents of the 2020 LA Votes Presidential Primary Exit Poll.

Describe your voting experience in this election: **Using the new voting machines to mark your ballot**

| | Before 12:29pm | 12:30pm-3:59pm | 4:00pm and later |
|---|---|---|---|
| Very easy | 80.4 | 82.2 | 77.6 |
| Somewhat easy | 16.5 | 15.3 | 17.9 |
| Somewhat difficult | 1.9 | 1.7 | 2.8 |
| Very difficult | 1.2 | 0.8 | 1.7 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. 3,596 respondents of the 2020 LA Votes Presidential Primary Exit Poll.

Describe your voting experience in this election: **Using the new voting machines to print and cast your ballot**

|  | Before 12:29pm | 12:30pm-3:59pm | 4:00pm and later |
|---|---|---|---|
| Very easy | 82.7 | 82.8 | 78.2 |
| Somewhat easy | 13.5 | 14.1 | 16.4 |
| Somewhat difficult | 3.0 | 2.0 | 3.5 |
| Very difficult | 0.7 | 1.1 | 1.9 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. 3,596 respondents of the 2020 LA Votes Presidential Primary Exit Poll.

This year, voting in LA County changed from traditional polling places to vote centers. How much did you know about the switch to vote centers?

|  | Before 12:29pm | 12:30pm-3:59pm | 4:00pm and later |
|---|---|---|---|
| A lot - I had been following the news about the switch | 34.0 | 31.5 | 28.7 |
| Some - I had heard about it but did not know the details | 40.5 | 38.8 | 40.0 |
| I did not know about the switch | 25.5 | 29.7 | 31.3 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. 3,596 respondents of the 2020 LA Votes Presidential Primary Exit Poll.

When did you learn about the switch to vote centers?

|  | Before 12:29pm | 12:30pm-3:59pm | 4:00pm and later |
|---|---|---|---|
| Today | 25.3 | 29.6 | 34.1 |
| Within the last week | 19.6 | 16.9 | 18.4 |
| Within the last month | 29.9 | 28.1 | 25.8 |
| Longer than a month ago | 25.2 | 25.4 | 21.8 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. 3,596 respondents of the 2020 LA Votes Presidential Primary Exit Poll.

How did you get to the vote center today?

|  | Before 12:29pm | 12:30pm-3:59pm | 4:00pm and later |
|---|---|---|---|
| Walk | 20.0 | 27.6 | 24.5 |
| Bike/scooter | 1.0 | 2.0 | 2.1 |
| Get a ride/uber | 1.9 | 1.7 | 3.0 |
| Drive | 76.5 | 66.4 | 68.6 |
| Bus/public transit | 0.6 | 2.3 | 1.7 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. 3,596 respondents of the 2020 LA Votes Presidential Primary Exit Poll.

How much time did you take from your routine to get to the vote center?

|  | Before 12:29pm | 12:30pm-3:59pm | 4:00pm and later |
|---|---|---|---|
| 5 minutes or less | 53.1 | 46.3 | 40.6 |
| 6 to 10 minutes | 21.1 | 20.2 | 20.6 |
| 11 to 15 minutes | 8.1 | 8.8 | 8.8 |
| 16 to 20 minutes | 10.0 | 10.2 | 10.2 |
| 20 minutes or more | 7.8 | 14.6 | 19.8 |
| **Total** | 100.0 | 100.0 | 100.0 |

**Source:** Thomas and Dorothy Leavey Center for the Study of Los Angeles, Loyola Marymount University. 3,596 respondents of the 2020 LA Votes Presidential Primary Exit Poll.

*Appendix*

## 2020 PRESIDENTIAL PRIMARY ELECTION EXIT POLL

### METHODOLOGY

As Los Angeles continues to change and grow, accurate exit polling becomes a vital tool for understanding, developing theory on, and improving voter experience, behavior, preferences, and opinions. Los Angeles Votes is a series of exit polls and vote center studies in Los Angeles known for the use of a breakthrough sampling methodology – the racially stratified homogenous precinct approach – and becoming the largest per-capita exit poll in the nation. Since 2005, StudyLA has conducted sixteen projects, resulting in some of the most accurate exit polling results of every major election in Los Angeles.

LA Votes began as a response to exit poll discrepancies in the 2000 and 2004 presidential elections. Ethnic breakdowns from exit polls conducted during these elections skewed Latino voters towards the Republican candidate while no other data supported this trend. StudyLA researchers designed the racially stratified homogenous precinct approach to address this sampling anomaly and more accurately reflect ethnic voting patterns discovered by exit polls. In contrast to conventional sampling methodologies, the racially stratified homogenous precinct approach places an emphasis on location when it comes to racial and ethnic voting patterns. Voting patterns of a racial or ethnic group living within a racial or ethnic enclave are different from voting patterns of a racial or ethnic group living within a racial or ethnic enclave dissimilar to their own.

The 2020 Presidential Primary Election Exit Poll asked voters about whom they voted for in the Presidential and District Attorney Races, how they voted on various measures, and their overall voting experience at their respective vote centers. They were also asked for general demographic information such as race/ethnicity, political ideology, education, income, employment status, etc.

### VOTE CENTER SELECTION

Field researchers collected surveys at 50 vote centers located in Los Angeles County. Twenty-five vote centers were selected via the racially stratified homogenous precinct approach, while the remaining 25 locations were selected at random to test the methodology with the new vote center model in LA County. Geographic location matching for the racially stratified homogenous precinct approach used the most recently available population figures from the American Community Survey (ACS) estimates. This sampling methodology results in five vote centers of each racial/ethnic category in Los Angeles County: white, African American, Latino, Asian American, and mixed precincts.

### SAMPLING

This study is only of at-poll voters. Field researchers were instructed to ask every other person who exited the vote center to participate in the survey either in English or Spanish. Researchers collected surveys from 7am till 8pm (if no voters were left in line) or 9pm (if there were still voters in line after 8pm).

### DATA COLLECTION

The 2020 Presidential Primary Election Exit Poll was conducted on March 3, 2020. More than 250 LMU students served as field researchers, distributing surveys in both English and Spanish from 7:00am to 8:00pm at 50 randomly selected vote centers in Los Angeles County.

### REPORTING DATA

The margin of error for the entire sample is ±2%. Responses collected from the 25 random locations are unweighted while the 25 racially stratified locations are weighted based on respondent self-identified racial/ethnic group, gender, age, and political party, matching them to the most recently available population parameters and voting demographic estimates. All numbers represent percentages, unless otherwise indicated. Due to rounding and multiple response questions, not all rows or columns total 100%.

### SURVEY APPROVAL

Approval to begin survey administration was granted from the Institutional Review Board at Loyola Marymount University.