# EXHIBIT A-4

1  county.  Would Mike really be sounding an alarm if his          11:58AM

2  friend Donald Trump had been selected --                       11:58AM

3       Q.  Mr. Lindell --                                        11:58AM

4       A.  -- and they all said, "Absolutely, he would."         11:58AM

5       Q.  Mr. Lindell, when was that appearance on Jimmy        11:58AM

6  Kimmel?                                                        11:58AM

7       A.  That was in -- I think it was in March of --          11:58AM

8  March of '21.                                                  11:58AM

9       Q.  That was after the "Absolute Proof"                   11:58AM

10 documentary, correct?                                          11:58AM

11      A.  Uh-huh.                                               11:58AM

12      Q.  Okay.  So before the "Absolute Proof"                 11:58AM

13 documentary --                                                 11:58AM

14      A.  Right.                                                11:58AM

15      Q.  -- were you talking about Smartmatic publicly         11:58AM

16 in connection with any attack in connection with the          11:58AM

17 2020 election?                                                 11:58AM

18      A.  I was talking about election -- election             11:58AM

19 machines.  I don't know if I mentioned Smartmatic.  All       11:58AM

20 electronic machines.                                          11:58AM

21           What I said was, "You guys, we have to get          11:58AM

22 rid of these," because all of the -- all of the states       11:58AM

23 that I found that people voted that didn't live there,       11:58AM

24 so I was done with computers.  I was very adamant.           11:58AM

25           Every -- every -- as I would go on shows --        11:59AM



1  as I would go on shows, they would say, "Oh, you're          11:59AM

2  getting cancelled," but they wouldn't let me talk about       11:59AM

3  why I was getting cancelled, because our company had          11:59AM

4  been attacked by China.  There had been a breach by          11:59AM

5  China, and I had mentioned that.  I had mentioned all         11:59AM

6  machines.  I didn't pick out a single -- I wish I had         11:59AM

7  said ES&S.  They're all the same.                            11:59AM

8       Q.  Okay.  So now, let me ask you about right after      11:59AM

9  "Absolute Proof."  Did you appear on Steve Bannon's War       11:59AM

10 Room podcast to discuss the documentary shortly after        11:59AM

11 February 5th?                                                11:59AM

12      A.  I don't know.  I don't know.                        11:59AM

13      Q.  Okay.                                               11:59AM

14      A.  The first time I believe I ever was on Bannon,      11:59AM

15 but that could be wrong, was when Dominion sued me.          11:59AM

16      Q.  Shortly after "Absolute Proof" was taped on         11:59AM

17 February 5th, 2021, did you discuss Smartmatic with          11:59AM

18 Steve Bannon on his War Room podcast?                        11:59AM

19      A.  If anything -- I have no idea.                      11:59AM

20      Q.  Okay.  I'm going to show you another exhibit.       11:59AM

21 This one's been previously marked as Exhibit 432.  It's      12:00PM

22 been used at another deposition.  This clip is a little      12:00PM

23 bit longer than the last one.                                12:00PM

24      A.  Okay.                                               12:00PM

25      Q.  My colleague's going to come over here and play     12:00PM



```
 1  it, and it's a little over seven minutes.  And then I'll    12:00PM
 2  ask you some questions about it.                            12:00PM
 3             (Clip of Steve Bannon and Mike Lindell.)         12:00PM
 4             STEVE BANNON:  Dr. Ming from London tells        12:00PM
 5  us about that competition.  It's about the Chinese          12:00PM
 6  Communist Party being the existential threat, the           12:00PM
 7  existential enemy of the Chinese people, of the American    12:00PM
 8  people, and of all mankind.  We've seen this from the       12:00PM
 9  CCP virus that came out of Wuhan Lab.                        12:00PM
10             We're now joined, it looks like, from a          12:00PM
11  very exclusive club in -- somewhere in Palm Beach,          12:00PM
12  Florida.  Been up all night, the great Mike Lindell.        12:00PM
13  Mike Lindell has made a film that looks like a two-hour     12:00PM
14  movie that's playing in a loop on One America News.         12:00PM
15  I think it's up on Gab TV.  It's called "Absolute           12:00PM
16  Proof."                                                     12:00PM
17             Mike, here's the first question -- I'm           12:00PM
18  going to get to the China Communist Party in a second,      12:00PM
19  because I understand this film is very centric on CCP's     12:00PM
20  involvement in the 2020 election -- as the director of      12:00PM
21  national intelligence, Ratcliffe warned the nation and      12:01PM
22  warned the president in late -- in mid-January of this      12:01PM
23  year, but I want to go to -- look, Dominion has called      12:01PM
24  your guys' bluff.  They're suing FOX, which is the          12:01PM
25  Murdochs where those tough lawyers over there.  They're     12:01PM
```



1  suing all operations.  I think you've gotten letters or        12:01PM

2  you're involved and named in these suits.  This doesn't        12:01PM

3  double down, it triples down to the tenth power throwing       12:01PM

4  down on what they've said.  Your movie, "Absolute              12:01PM

5  Proof," you don't leave any questions about this.             12:01PM

6          Why -- have you reached out to the Dominion           12:01PM

7  executives, and have you told them, "Hey, I'm prepared        12:01PM

8  to show you this film.  I'm prepared here at this             12:01PM

9  question, and why would you throw napalm on a burning         12:01PM

10  brush fire and do it this weekend before the trial next      12:01PM

11  week of President Trump?"                                     12:01PM

12          MR. LINDELL:  Well, the first question is            12:01PM

13  no, I don't respond to Dominion other than, "Yes, please     12:01PM

14  sue me."  They sent me a letter yesterday because they       12:01PM

15  heard about this documentary.  They sent me an E-mail.       12:01PM

16  It wasn't from lawyers, it was from them going, "Mike,       12:02PM

17  look at all these people that we have here.  They're all     12:02PM

18  discredited."                                                12:02PM

19          Well, the people I have in this are all             12:02PM

20  people that weren't on that list.  So this is all the        12:02PM

21  new evidence I've been telling everyone.  This is what       12:02PM

22  they're showing everyone, Steve.                             12:02PM

23          Just today when this launched this morning,         12:02PM

24  we've had over a million people view it, and it's been       12:02PM

25  taken down by Vimeo or -- and it's been taken down on        12:02PM



1  other -- two sites crashed it.  They're trying to attack        12:02PM

2  it from every angle.                                            12:02PM

3            You know what?  If Dominion and                       12:02PM

4  Smartmatic -- now, don't forget Smartmatic.  They're            12:02PM

5  right in there.  I think they're the ones that went             12:02PM

6  after FOX.  They're not coming after me --                      12:02PM

7            STEVE BANNON:  Okay.                                  12:02PM

8            MR. LINDELL:  -- because they know it --              12:02PM

9  they know this movie's out.                                     12:02PM

10           So I -- you know, I invite you guys, you --           12:02PM

11 Dominion and them, come on.  Let's talk about -- you            12:02PM

12 know, show me what's wrong in this video, because it's a        12:02PM

13 hundred percent proof.                                          12:02PM

14           STEVE BANNON:  Okay.  Now, hang on, hang              12:02PM

15 on.  I just want to slow down.  You're saying all the           12:02PM

16 people like the Patrick Byrnes, all these people have           12:02PM

17 been discredited as being -- you know, not having facts,        12:02PM

18 et cetera.  They're not in the film.  You've got a new          12:02PM

19 cast of characters, experts, subject matter experts.           12:03PM

20           But I just want to make sure this is clear.           12:03PM

21 You are prepared to sit down -- and we can do it live.          12:03PM

22 You're prepared to sit down with Dominion executives and       12:03PM

23 their lawyers, have them go through this film with you           12:03PM

24 live, and tell you where you're defaming them, tell them        12:03PM

25 where you're misrepresenting, tell them where you're            12:03PM



1   just dead factually wrong.  Is that what I'm hearing?          12:03PM

2              MR. LINDELL:  Well, yeah.  Because without          12:03PM

3   inviting them to, they could come -- they could come          12:03PM

4   on -- I'll go on national TV with them and look over --       12:03PM

5   we'll go write down what I've got.                            12:03PM

6              You know, when I put out in this                    12:03PM

7   documentary, Steve, it's like 1/1000th of what we have.       12:03PM

8   It's 100 percent true.  You're going to look at any part      12:03PM

9   of mine, you hold up, and here it is, and they're going       12:03PM

10  to go, huh-uh.                                                12:03PM

11             We have video of them.  We have video of           12:03PM

12  their CEO and they're -- Dominion jumping in trucks and       12:03PM

13  what to do for this election.  It's in the video.  So I       12:03PM

14  don't think they'll show up if I invite them.                12:03PM

15             STEVE BANNON:  But look, whether they show          12:03PM

16  up or not, it's their decision.  They've already sued         12:03PM

17  in -- I think in federal courts all over the place.           12:04PM

18             But I just want to make clear.  You're that        12:04PM

19  confident that you've got a new set of subject matter         12:04PM

20  experts, and you tie this back to actually the CCP being      12:04PM

21  involved in this, that you're that confident in what         12:04PM

22  you're putting forward, because you've told them before      12:04PM

23  you've got nothing, and I'm going to get discovery.  I        12:04PM

24  just want to make sure, you're that confident that what      12:04PM

25  people are going to see is Absolute Proof, and it's only      12:04PM



| | |
|---|---|
| 1  1/100th of what you've got, that on a live show, you | 12:04PM |
| 2  would invite the executives of Dominion and their | 12:04PM |
| 3  lawyers to challenge you, frame by frame, and that you | 12:04PM |
| 4  could back up what you've got, and you would take on any | 12:04PM |
| 5  questions they have about how you defamed them and how | 12:04PM |
| 6  you're essentially lying about them.  Is that what I'm | 12:04PM |
| 7  hearing? | 12:04PM |
| 8          MR. LINDELL:  Well, first of all, you're | 12:04PM |
| 9  not defaming or lying about anything that's not true. | 12:04PM |
| 10 You know, that is true.  I will bring them on.  I will | 12:04PM |
| 11 do anything.  All of them. | 12:04PM |
| 12         The reason they're suppressing is and the | 12:04PM |
| 13 reason they haven't sued me -- by the way, a lot of | 12:04PM |
| 14 those lawsuits are lies.  They put it out there to scare | 12:04PM |
| 15 networks not to talk about it.  Okay?  That's what | 12:05PM |
| 16 they're doing. | 12:05PM |
| 17         And, Steve -- and they're -- and it isn't | 12:05PM |
| 18 just a different cast of experts.  It's the evidence, | 12:05PM |
| 19 the hard evidence.  In this -- in this documentary, | 12:05PM |
| 20 these are the facts.  There's nothing subjective. | 12:05PM |
| 21 There's no subjectivity.  It's all here's the facts. | 12:05PM |
| 22 Here's what happened on the first, second, third, | 12:05PM |
| 23 fourth.  Here's what happened, each day, a print of what | 12:05PM |
| 24 happened. | 12:05PM |
| 25         So, yeah, Dominion, Smartmatic, both of | 12:05PM |



 1  you, come on.  Can we please include Smartmatic so they          12:05PM

 2  can sue me, too?                                                 12:05PM

 3          STEVE BANNON:  Sure.  Sure.  Okay.  But                   12:05PM

 4  we've only got two minutes.  I want to make sure that --          12:05PM

 5  how do people -- you say it's being pulled down all over          12:05PM

 6  the place.  I think One America's got it up.  One                 12:05PM

 7  America has put a logo at the bottom about how they had           12:05PM

 8  nothing to do with it.  They quoted the time.                     12:05PM

 9          MR. LINDELL:  Yeah.                                        12:05PM

10          STEVE BANNON:  I think it's on Gab.                        12:05PM

11          MR. LINDELL:  Yeah.                                        12:05PM

12          STEVE BANNON:  How can people get -- we've                 12:05PM

13  got two minutes.  How can people see this, and                    12:05PM

14  particularly, how can the Dominion people see it so they          12:05PM

15  can come back if they want and challenge you?  How can            12:05PM

16  people get access to this?                                        12:05PM

17          MR. LINDELL:  All I can say is it's on OAN.                12:05PM

18  It's -- you can view it 24/7.  You can go to                      12:06PM

19  michaeljlindell.com -- michaeljlindell.com, or Google my         12:06PM

20  name or Google Absolute Proof.                                    12:06PM

21          It all comes to that site, and they keep                  12:06PM

22  taking stuff down, and we put -- keep putting it up.              12:06PM

23  We've pretty much got it now where you're going to be            12:06PM

24  able to watch it, we -- after we got through this                 12:06PM

25  morning, the big attack.                                          12:06PM



1        So michaeljlindell.com, Google it.  People      12:06PM

2   are putting it up everywhere, though, on social media   12:06PM

3   now, so you shouldn't have any problem.                12:06PM

4        And I want to say something.  OAN -- OAN          12:06PM

5   just sold me that time, and here they took their Twitter   12:06PM

6   down yesterday.  I just got a -- I got it from their --   12:06PM

7   one of -- I heard it from one of their people.  For no   12:06PM

8   reason.  They hadn't even posted anything.  Dominion   12:06PM

9   knew this was coming or somebody did and took their   12:06PM

10  Twitter down.                                          12:06PM

11       Jack Dorsey, you're the next one we'll talk     12:06PM

12  about in the next documentary.                         12:06PM

13       STEVE BANNON:  Okay.  One last thing.  But      12:06PM

14  no executive -- they sent you a letter yesterday.  We've   12:06PM

15  only got a minute left.  No executive of Dominion --   12:06PM

16       MR. LINDELL:  Right.                             12:06PM

17       STEVE BANNON:  -- has reached out to you         12:06PM

18  today.  This started playing on One America at 10:00   12:07PM

19  o'clock when our show came on.  When we get off, it's on   12:07PM

20  One America running in a loop.  It's on Gab TV.  It's   12:07PM

21  other places.                                          12:07PM

22       That they have not -- I just want to make        12:07PM

23  sure we're clear.  They have not reached out to you yet   12:07PM

24  to talk about what you've now put in this.  What you   12:07PM

25  say, you show nothing but evidence, you can back it up,   12:07PM



1  and you would have them come on live and actually        12:07PM

2  deconstruct the film in front of the world.  They have   12:07PM

3  not reached out to you yet, correct?                      12:07PM

4          MR. LINDELL:  That's right.  That's right.        12:07PM

5  I would love them to come on.  Let's do it.  We should    12:07PM

6  do it on your show, Steven.  I'm open at any time.        12:07PM

7  Let's -- let's get them on.                               12:07PM

8          STEVE BANNON:  We would welcome.  In fact,        12:07PM

9  we've reached out to the Dominion guys.  I think Michael  12:07PM

10 Seals and you have spoken.  We want to do this.  I think  12:07PM

11 it's one of the reasons -- ways to put it to bed, have    12:07PM

12 Dominion come back and challenge.  And by the way, take   12:07PM

13 it apart.  That's what the democracy is about.           12:07PM

14          If you think Mike Lindell is a liar, if you      12:07PM

15 think he's a crank, if you think he's a kook, then come   12:07PM

16 on and let's do it live and let's go through it.  I       12:07PM

17 think it would be fair, and I think a billion people      12:07PM

18 would watch it.                                           12:07PM

19          Mike, we've got to jump.  You're doing           12:07PM

20 God's work.  I mean, unbelievable.  Mike Lindell,        12:07PM

21 ultimate honey badger.                                    12:07PM

22          (Clip ended.)                                    12:07PM

23   Q.  (BY MS. WRIGLEY)  Mr. Lindell, that's an           12:07PM

24 appearance you did with Steve Bannon talking about        12:08PM

25 "Absolute Proof" on February 5th --                       12:08PM



MICHAEL J. LINDELL                                     June 11, 2024
SMARTMATIC USA vs LINDELL                                          161

| | | |
|---|---|---|
| 1 | A.  Uh-huh.  Yes. | 12:08PM |
| 2 | Q.  -- 2001 [sic], correct? | 12:08PM |
| 3 | A.  Yes. | 12:08PM |
| 4 | Q.  Do you remember doing that appearance with | 12:08PM |
| 5 | Mr. Bannon? | 12:08PM |
| 6 | A.  Yes.  I did a ton of them back then, but yes. | 12:08PM |
| 7 | Yes. | 12:08PM |
| 8 | Q.  And you specifically referenced Smartmatic in | 12:08PM |
| 9 | that appearance with Mr. Bannon, correct? | 12:08PM |
| 10 | A.  Yes. | 12:08PM |
| 11 | Q.  And you called out Smartmatic? | 12:08PM |
| 12 | A.  Yes, I did. | 12:08PM |
| 13 | Q.  And you actually asked Smartmatic to sue you in | 12:08PM |
| 14 | that appearance with Steve Bannon, right? | 12:08PM |
| 15 | A.  That's right.  Just -- just like I did | 12:08PM |
| 16 | Dominion, correct. | 12:08PM |
| 17 | Q.  Now, do you understand that Dominion and | 12:08PM |
| 18 | Smartmatic are separate companies? | 12:08PM |
| 19 | A.  Well, the information that I had then that I | 12:08PM |
| 20 | got that they were -- they were very much connected with | 12:08PM |
| 21 | the -- with the software called GEMS, and also, you | 12:08PM |
| 22 | know, what I know now and what I knew then is everything | 12:08PM |
| 23 | has been validated as far as Smartmatic. | 12:08PM |
| 24 | I learned just LA County, we got the data | 12:08PM |
| 25 | from there, the cast vote records.  Everything validated | 12:08PM |



1  Dennis Montgomery's data, the evidence I had there, and          12:08PM

2  I turned that all into Smartmatic.  They have all 32             12:09PM

3  terabytes.                                                        12:09PM

4          So at this time, they were very much tied               12:09PM

5  together.  We had hired -- I had already hired people to         12:09PM

6  investigate the two of them, how they -- how they're             12:09PM

7  connected.  Yeah.  And yeah.                                     12:09PM

8          So there's -- by that time, it wasn't that              12:09PM

9  they were one and the same, but they were -- you could           12:09PM

10 throw ES&S in there, all these machines that got hacked.         12:09PM

11 Dominion and Smartmatic were very much in the forefront          12:09PM

12 at that time, probably because you guys were out running         12:09PM

13 around suing people.                                              12:09PM

14     Q.  Okay.  So at the time you did that appearance            12:09PM

15 with Mr. Bannon to talk about "Absolute Proof," you were         12:09PM

16 aware that Dominion had filed lawsuits claiming that             12:09PM

17 false information had been published about it in                 12:09PM

18 connection with the 2020 election?                               12:09PM

19     A.  I was well aware of that, and that they had              12:09PM

20 sent threatening letters to over 250 citizens that               12:09PM

21 looked like Mafia letters I used to get back when I owed         12:09PM

22 football bets to the Mafia.  These were terrible                 12:10PM

23 letters, and I thought what an evil company.  I was              12:10PM

24 aware of these letters.  In fact, we had a lawsuit of            12:10PM

25 those people suing Dominion for it.  And I was aware             12:10PM



1  that they had sued -- I think they had sued FOX by then.   12:10PM
2  I can't remember.                                           12:10PM
3          Actually, Smartmatic drew first blood.             12:10PM
4  Smartmatic sued Fox News on February 4th, 2021, which      12:10PM
5  changed my life forever.  That's why I was very upset       12:10PM
6  with Smartmatic there.                                      12:10PM
7          Smartmatic, when they did that, I could            12:10PM
8  never, ever go on FOX again to sell pillows, NewMax or      12:10PM
9  anywhere.  I was completely shut out of all places I        12:10PM
10 advertised before.  So on Salem Media, Fox News and         12:10PM
11 NewsMax.  After Smartmatic sued -- they drew first blood    12:10PM
12 in this big out lawfare, and that's where Smartmatic got    12:10PM
13 tied in.  This was after February 5th, the show.            12:10PM
14      Q.  Now, Mr. Lindell --                                12:10PM
15      A.  So that was -- that's what I had against           12:10PM
16 Smartmatic.  Now I do recall.  And that's why I sued        12:10PM
17 Smartmatic.  I sued Smartmatic first because of what        12:10PM
18 they did on February 4th.                                   12:10PM
19      Q.  When you did the "Absolute Proof" documentary,     12:11PM
20 you were angry at Smartmatic for filing that lawsuit --     12:11PM
21      A.  No.                                                12:11PM
22      Q.  -- against Fox News?                               12:11PM
23      A.  No.  It was all part of the thing.  I just         12:11PM
24 thought, well, that's pretty -- that's -- you know,         12:11PM
25 that's pretty perfect.  By then, I was losing box stores    12:11PM



 1  every day, so it didn't -- it was just all part of the    12:11PM
 2  pile.                                                      12:11PM
 3      Q.  Did you have an understanding of why Smartmatic    12:11PM
 4  sued Fox News prior to "Absolute Proof" documentary?       12:11PM
 5      A.  Yeah, I had a good idea, because they were         12:11PM
 6  trying to do lawfare and suppress all the information      12:11PM
 7  that they were guilty.                                     12:11PM
 8      Q.  Are you aware that --                              12:11PM
 9      A.  A hundred percent I knew why.  That's why          12:11PM
10  Smartmatic did that.  They started lawfare.  It hadn't     12:11PM
11  been in our country since 1792.  That's why we're here     12:11PM
12  today.  It's disgusting.                                   12:11PM
13      Q.  Mr. Lindell, do you engage in lawfare?             12:11PM
14      A.  What?                                              12:11PM
15      Q.  Do you engage in lawfare?                          12:11PM
16      A.  No.  I just have to sit and put up with all        12:11PM
17  your stuff.  That's all you guys have.                     12:11PM
18      Q.  You sued Smartmatic first, correct?                12:11PM
19      A.  I sued Smartmatic.  My lawyers -- my lawyers at    12:11PM
20  the time said we're going to sue Smartmatic because --     12:11PM
21  and -- and Dominion sued us -- so that we could bring      12:11PM
22  out the evidence to the public.  I wanted to get the       12:11PM
23  evidence out, because they were suppressing it.  You       12:11PM
24  guys were suppressing it.                                  12:11PM
25          Fox News ain't going to show it.  NewsMax          12:12PM



| | |
|---|---|
| 1  ain't going to show it.  And the Salem Media is | 12:12PM |
| 2  certainly not going to show it.  And I was the only one | 12:12PM |
| 3  with the voice going, "Okay, you know what?  We have to | 12:12PM |
| 4  get this evidence out there no matter what it takes." | 12:12PM |
| 5              And Smartmatic, what they did personally by | 12:12PM |
| 6  suing that and I couldn't get on those stations, the | 12:12PM |
| 7  lawyer -- this was all on the advice of con lawyers. | 12:12PM |
| 8      Q.  Mr. Lindell, let me -- I just want to dig into | 12:12PM |
| 9  that a little bit.  Let me ask you about going on Fox | 12:12PM |
| 10  News. | 12:12PM |
| 11              Did anybody at Fox News tell you that you | 12:12PM |
| 12  could not come on and advertise MyPillow products after | 12:12PM |
| 13  that lawsuit by Smartmatic? | 12:12PM |
| 14      A.  I couldn't come on and talk about MyPillow.  I | 12:12PM |
| 15  couldn't come on there at all.  Before, if I do it -- if | 12:12PM |
| 16  I would do it on Fox, NewsMax or Salem Media -- those | 12:12PM |
| 17  are my three biggest outlets. | 12:12PM |
| 18              If I can't go on and talk about my | 12:12PM |
| 19  employees -- I have 4 -- 300 more employees saying we -- | 12:12PM |
| 20  and we do big segments on addiction, people -- giving | 12:12PM |
| 21  people second chances, people coming to the Lord, people | 12:12PM |
| 22  getting saved.  My whole thing was all about getting | 12:12PM |
| 23  saved, about coming to Jesus for the biggest revival I | 12:13PM |
| 24  ever -- I couldn't go on those stations any more after | 12:13PM |
| 25  February 4th, what Smartmatic did to Fox News. | 12:13PM |



| | | |
|---|---|---|
| 1 | Everybody got scared.  Mike Lindell's | 12:13PM |
| 2 | talking about election platform.  We can't have him on | 12:13PM |
| 3 | even to talk about MyPillow, but -- and the same thing | 12:13PM |
| 4 | with the cancelled box stores and all this stuff.  I | 12:13PM |
| 5 | couldn't go on after that, after you guys did what you | 12:13PM |
| 6 | did because I couldn't go on and say why I was | 12:13PM |
| 7 | cancelled.  They wouldn't even have me on when -- "Hey, | 12:13PM |
| 8 | you just lost six more box stores.  Your company's in | 12:13PM |
| 9 | debt and just getting plummeled [sic], and you're going | 12:13PM |
| 10 | to lose your company.  How do you feel?" | 12:13PM |
| 11 | Well, you want to know why it's happening? | 12:13PM |
| 12 | Because these companies -- well, you know, it's like I | 12:13PM |
| 13 | said.  This is what I said -- | 12:13PM |
| 14 | THE COURT REPORTER:  Will you please slow | 12:13PM |
| 15 | down. | 12:13PM |
| 16 | THE WITNESS:  Okay. | 12:13PM |
| 17 | A.  I said, you know, for me at that time -- and I | 12:13PM |
| 18 | think I've said it many times -- if I was a company | 12:13PM |
| 19 | and I -- a pillow company out there, and everyone said | 12:13PM |
| 20 | there's rocks and knives in pillows -- in MyPillow's, | 12:13PM |
| 21 | number one, I wouldn't sue people.  I would say no, | 12:13PM |
| 22 | there's not.  Look inside.  Here's what I have to show. | 12:13PM |
| 23 | But no company would do that.  Not you guys, not | 12:13PM |
| 24 | Dominion, not anyone. | 12:14PM |
| 25 | And if I'd have been ES&S, I would | 12:14PM |



1    certainly have came forward and said, look at ours.           12:14PM

2    We're not suing anybody.  There's no rocks or knives in       12:14PM

3    our product.  But no.                                         12:14PM

4              ES&S, I was with them in a Senate hearing,          12:14PM

5    and you know what they said?  Are your machines more          12:14PM

6    secure than Smartmatic or Dominion?  He said no.  All         12:14PM

7    machines have back doors and they're all vulnerable           12:14PM

8    and--                                                         12:14PM

9        Q.  (BY MS. WRIGLEY)  Mr. Lindell, let me ask you         12:14PM

10   this:  By February 4, 2021, had a number of big box           12:14PM

11   stores dropped MyPillow products?                             12:14PM

12       A.  Yeah.  Yes.                                           12:14PM

13       Q.  Okay.                                                 12:14PM

14       A.  And this and a majority of --                         12:14PM

15       Q.  And that was prior to Smartmatic filing a             12:14PM

16   lawsuit against Fox News, correct?                            12:14PM

17       A.  Right.  That's when I was out there telling           12:14PM

18   them we got to get rid of all machines.                       12:14PM

19       Q.  Okay.                                                 12:14PM

20       A.  That's correct.                                       12:14PM

21       Q.  So those decisions by the big box stores had          12:14PM

22   nothing to do with that lawsuit that Smartmatic did           12:14PM

23   against Fox News --                                           12:14PM

24              (Crosstalk.)                                       12:14PM

25       A.  No.  The -- no.  You guys -- you guys were            12:14PM



1  the -- the --                                        12:14PM

2          THE COURT REPORTER:  I can only take one at  12:14PM

3  a time.                                              12:14PM

4      A.  The box stores, whatever their decisions were,  12:14PM

5  was because I was speaking out with the election and the  12:14PM

6  machine.  You guys specifically did all the damage, more  12:14PM

7  damage because I couldn't go on my -- the revenue that  12:14PM

8  you cost us because I could no longer go on Salem Media,  12:15PM

9  it was huge.                                         12:15PM

10          I was on podcasts all the time              12:15PM

11 talking about MyPillow and talking about our policies  12:15PM

12 there.  I'm giving people -- it's the American dream on  12:15PM

13 steroids.  I was an ex-crack addict.  We -- this -- I  12:15PM

14 would go on there and tell story after story, and we  12:15PM

15 would sell product just talking about God and talking  12:15PM

16 about our employees.  The American dream.  Everything  12:15PM

17 made here, I could not do that after February 4th to  12:15PM

18 this day because of what you guys did.               12:15PM

19     Q.  (BY MS. WRIGLEY)  In 2021, did MyPillow spend  12:15PM

20 money on advertising?                                12:15PM

21     A.  We spend money every year on advertising.   12:15PM

22     Q.  Okay.  And so MyPillow was still able to     12:15PM

23 advertise their products on podcasts in 2021, correct,  12:15PM

24 sir?                                                 12:15PM

25     A.  That's correct.                             12:15PM



1      Q.  Okay.                                          12:15PM

2      A.  And we were still able to advertise on CNN, on   12:15PM

3   FOX, on everybody, yes.                               12:15PM

4      Q.  In 2021, correct?                              12:15PM

5      A.  Yes.                                           12:15PM

6      Q.  So you were still able to pay for TV stations   12:15PM

7   and revenue splits with podcasters and radio stations to   12:15PM

8   advertise MyPillow products after Smartmatic filed that   12:15PM

9   lawsuit --                                            12:15PM

10     A.  Oh, no.                                        12:15PM

11     Q.  -- against FOX?                                12:15PM

12     A.  A lot of -- a lot of podcasters dropped us     12:15PM

13  because of what you guys did.                         12:15PM

14     Q.  Mr. Lindell, just before we keep going, I would   12:15PM

15  just ask that we slow down a little bit.              12:16PM

16     A.  Okay.                                          12:16PM

17     Q.  We're talking past each other.  So let's just   12:16PM

18  slow down.  Listen to my questions.  Okay?            12:16PM

19     A.  That's not -- okay.  That's not true.  A lot of   12:16PM

20  podcasters dropped us after you guys sued FOX.        12:16PM

21     Q.  Okay.                                          12:16PM

22     A.  A lot of them did, couldn't --                 12:16PM

23     Q.  And did they drop you because they were nervous   12:16PM

24  that you were going to come on and accuse Smartmatic of   12:16PM

25  rigging the 2020 election, sir?                       12:16PM



1    A.  No.  I'm -- you've asked me a -- I'm talking          12:16PM

2  about the appearances.  I'm talking about -- you said      12:16PM

3  just buy ads.  I -- they wouldn't do the ads any more,     12:16PM

4  the ads.  Not Dominion making an appearance.  You guys     12:16PM

5  put the kibosh on that.                                    12:16PM

6          And of course, they would not let me come          12:16PM

7  on and talk about -- when I would go on and tell them      12:16PM

8  about my employees and stuff, our sales would skyrocket.   12:16PM

9  That was all destroyed, and it has been.                   12:16PM

10          The money that's cost us now is in the            12:16PM

11  hundreds of millions, probably, hundred -- at least a     12:16PM

12  hundred million.  All the -- all of the media, I could    12:16PM

13  not go on there and tell.  It's like a story.  When you   12:16PM

14  tell that, your sales go up for a month, and I couldn't   12:16PM

15  do that.                                                  12:16PM

16          But you also caused for podcasters,               12:16PM

17  especially on Salem Media, that -- these TV shows and     12:16PM

18  podcasters, and I would say half of them dropped us from  12:17PM

19  even doing their MyPillow reads because they were afraid  12:17PM

20  of getting sued just for doing MyPillow reads.            12:17PM

21          I had some podcaster go, well, I can't do         12:17PM

22  your reads any more, Mike.  We can't do MyPillow          12:17PM

23  because, you know, we could get sued, too, because look   12:17PM

24  at the -- and I hadn't been sued yet.                     12:17PM

25    Q.  Mr. Lindell, did you do the documentary series      12:17PM



| | |
|---|---|
| 1 | "Absolute Proof," "Absolute Interference" -- | 12:17PM |
| 2 |      A.  Yeah. | 12:17PM |
| 3 |      Q.  -- "Scientific Proof" in 2021 to get back at | 12:17PM |
| 4 | Smartmatic because of the lawsuit you're talking about? | 12:17PM |
| 5 |      A.  Absolutely not.  I did it to save our country | 12:17PM |
| 6 | and to get rid of these electronic voting machines and | 12:17PM |
| 7 | go to paper ballots hand counted.  Hundred percent, | 12:17PM |
| 8 | every single -- it didn't matter what happened.  That's | 12:17PM |
| 9 | exactly what I did, 18 hours a day for three years. | 12:17PM |
| 10 |      Q.  Okay.  After that appearance that we watched on | 12:17PM |
| 11 | Steve Bannon and War Room show from February 5th, did | 12:17PM |
| 12 | you appear again on Steve Bannon's War Room -- | 12:17PM |
| 13 |      A.  I have no -- | 12:17PM |
| 14 |      Q.  -- to talk about "Absolute Proof"? | 12:17PM |
| 15 |      A.  -- no -- I have no idea. | 12:17PM |
| 16 |      Q.  Okay.  I'm going to show you another video | 12:17PM |
| 17 | clip, sir. | 12:18PM |
| 18 |      A.  Okay. | 12:18PM |
| 19 |           MS. WRIGLEY:  This one's going to be marked | 12:18PM |
| 20 | as Exhibit 598. | 12:18PM |
| 21 |           (Exhibit 598 marked.) | 12:18PM |
| 22 |      Q.  (BY MS. WRIGLEY)  This is a clip from the | 12:18PM |
| 23 | February 6, 2021 Steve Bannon's War Room show.  This one | 12:18PM |
| 24 | should be just a couple minutes.  So I'll let my | 12:18PM |
| 25 | colleague get that set up, and then we'll watch it, and | 12:18PM |



 1   I'll ask you some questions about it.                   12:18PM

 2            (Clip of Steve Bannon and Mike Lindell.)       12:18PM

 3            STEVE BANNON:  And the disclaimer is -- and     12:18PM

 4   I'd like to just talk a second about that disclaimer.  I 12:18PM

 5   take it since you bought the time, did you want the     12:18PM

 6   disclaimer up?  Did you talk to the One America guys?   12:18PM

 7   Is that really your -- did you drive that to make sure  12:18PM

 8   that disclaimer was up there?                           12:18PM

 9            MR. LINDELL:  No.  I -- again, I said           12:18PM

10   whatever you guys need to do because, you know, at least 12:18PM

11   they're brave enough to go out there and put this out   12:18PM

12   there, because you have places -- every other cable     12:18PM

13   comp -- cable channel is not going to put this out there 12:18PM

14   because why?  Because Smartmatic and Dominion sued them  12:18PM

15   or threatened to sue them.  I mean, it's now funny that  12:18PM

16   they have perfect timing that Smartmatic comes in, sues  12:19PM

17   FOX yesterday and gets rid of Lou Dobbs.                12:19PM

18            I mean, this is just -- it's -- how brave       12:19PM

19   of OAN to do that.  And I said, you know, put something  12:19PM

20   out there so it protects you and so that they know it's  12:19PM

21   coming from me.  It doesn't mean the evidence is -- the  12:19PM

22   evidence is one hundred percent true.  That's why it's   12:19PM

23   called "Absolute Proof."                                12:19PM

24            STEVE BANNON:  Okay.                            12:19PM

25            (Clip ends.)                                    12:19PM



| | |
|---|---|
| 1 | Q.  (BY MS. WRIGLEY)  Do you recall appearing on | 12:19PM |
| 2 | Steve Bannon's podcast to talk again about "Absolute | 12:19PM |
| 3 | Proof" documentary and Smartmatic? | 12:19PM |
| 4 | A.  No.  No.  But I did.  It's a -- you mean | 12:19PM |
| 5 | this -- | 12:19PM |
| 6 | Q.  And was that your voice, Mr. Lindell? | 12:19PM |
| 7 | A.  Yes. | 12:19PM |
| 8 | Q.  Okay.  And that was Mr. Bannon's voice? | 12:19PM |
| 9 | A.  Yeah. | 12:19PM |
| 10 | Q.  Okay.  And you referenced Smartmatic -- | 12:19PM |
| 11 | A.  Uh-huh. | 12:19PM |
| 12 | Q.  -- in connection with that appearance, correct? | 12:19PM |
| 13 | A.  (Witness indicated by nodding his head | 12:19PM |
| 14 | affirmatively.) | 12:19PM |
| 15 | Q.  Okay.  I'm going to show you another clip from | 12:19PM |
| 16 | that same show.  This is just a couple minutes.  And | 12:19PM |
| 17 | again, this is the Bannon's War Room from February 6, | 12:19PM |
| 18 | 2021. | 12:19PM |
| 19 | MS. WRIGLEY:  This one will be marked | 12:19PM |
| 20 | Exhibit 599. | 12:19PM |
| 21 | (Exhibit 599 marked.) | 12:19PM |
| 22 | (Clip of Steve Bannon and Mike Lindell.) | 12:19PM |
| 23 | MR. LINDELL:  Right.  But you're incorrect | 12:20PM |
| 24 | on one thing.  Dominion has not sued me.  I don't even | 12:20PM |
| 25 | think they've threatened to sue me.  They've sent me | 12:20PM |



1  letters like, Mike, in your documentary, a few of these        12:20PM

2  people in there, this isn't real.  John, let us know           12:20PM

3  who's going to be in your documentary.  So I -- my reach       12:20PM

4  out is -- and then I got the other letter that said you        12:20PM

5  have been warned, you know, like I'm -- some Mafia             12:20PM

6  letter from back when I was a kid, you know.  So they          12:20PM

7  don't -- they haven't sued me, Steve.                          12:20PM

8          Here's the deal.  I will take them.  You're            12:20PM

9  exactly right.  Bring the media there.  I don't care how       12:20PM

10 long.  I'll sit there for a week with you.  We'll do it        12:20PM

11 every day.  We'll make it like a little trial thing.          12:20PM

12          Because if you don't, let me tell you what            12:20PM

13 I'm doing, I am going after Dominion and Smartmatic.          12:20PM

14 I'm going after them with a lawsuit if this does not           12:20PM

15 come out to the public and they all get exposed and           12:21PM

16 then -- and show what happened in our election, because       12:21PM

17 it's going to get out there or my next step is I sue          12:21PM

18 Dominion, and when I sue Dominion, it has to come out in      12:21PM

19 court.  And I'll make sure that that's public.  So            12:21PM

20 either do it now -- let's just do it now and save time.       12:21PM

21 How about it, Dominion?  How about it?                        12:21PM

22          STEVE BANNON:  So can I ask you, Mike, what           12:21PM

23 would you sue -- what grounds would you sue Dominion and      12:21PM

24 Smartmatic on?  You said you're going to sue them.  What      12:21PM

25 grounds -- we've got about a minute, and then we'll hold      12:21PM



1   you over the break.  What grounds would you sue them on?        12:21PM

2              MR. LINDELL:  I guess -- you know, I don't          12:21PM

3   know that yet.  It would be crimes against our country          12:21PM

4   that they used their -- that they -- lies, you know,            12:21PM

5   their machines were all online.  We've got them saying         12:21PM

6   they don't go online, and they -- it's right in their          12:21PM

7   manual that they go online.  We've got proof that they         12:21PM

8   were online.  We've got all the evidence.                      12:21PM

9              So it would be a -- you know, I don't know.         12:21PM

10  I actually have lawyers looking at that right now, what         12:21PM

11  can be charged.  In fact, Steve, the next time I'm on           12:21PM

12  your show, I guarantee you I'll have those charges             12:21PM

13  against Dominion, so...                                         12:22PM

14              (Clip ends.)                                       12:22PM

15      Q.  (BY MS. WRIGLEY)  Mr. Lindell, do you recall           12:22PM

16  appearing and having that discussion with Mr. Bannon on        12:22PM

17  his War Room podcast?                                           12:22PM

18      A.  That's my voice.                                       12:22PM

19      Q.  Okay.  And that was Mr. Bannon's voice?                12:22PM

20      A.  Yes.                                                   12:22PM

21      Q.  Okay.  And as part of that appearance, you             12:22PM

22  discussed Smartmatic, correct?                                 12:22PM

23      A.  Yes.                                                   12:22PM

24      Q.  And you also discussed Dominion, correct?             12:22PM

25      A.  Yes.                                                   12:22PM



1      Q.  You asked Dominion -- or you expressed interest       12:22PM
2  in having -- in suing Dominion, correct?                      12:22PM
3      A.  Uh-huh.                                                12:22PM
4      Q.  You expressed interest in suing Smartmatic,           12:22PM
5  correct?                                                      12:22PM
6      A.  Yes.                                                  12:22PM
7      Q.  Okay.                                                 12:22PM
8      A.  Got to get the evidence out, correct.                 12:22PM
9      Q.  Okay.  And you identified Smartmatic as being         12:22PM
10 involved in crimes against our country, correct?             12:22PM
11     A.  That's right.                                         12:22PM
12     Q.  And you did, in fact, later file a lawsuit            12:22PM
13 against Smartmatic, correct?                                  12:22PM
14     A.  That's correct.                                       12:22PM
15     Q.  And at that point in time, Smartmatic had not         12:22PM
16 sued you, correct?                                            12:22PM
17     A.  That's correct.                                       12:22PM
18     Q.  Had Smartmatic sent any what you call                 12:22PM
19 threatening letters against you, Mr. Lindell?                 12:22PM
20     A.  No.  They just hurt MyPillow.  In fact, it was        12:22PM
21 crushing my company.                                          12:22PM
22     Q.  And when you say "hurt MyPillow," you mean            12:22PM
23 by -- on February 4th, two days before those podcasts,        12:22PM
24 filing a lawsuit --                                           12:23PM
25     A.  Started lawfare.                                      12:23PM



1    Q.  -- against Fox News, correct?                    12:23PM

2    A.  That's correct.                                  12:23PM

3    Q.  Lawfare, right?                                  12:23PM

4    A.  Uh-huh.  Uh-huh.                                 12:23PM

5    Q.  But in this podcast, you're actually also        12:23PM

6  talking about engaging in lawfare, too, correct, sir?  12:23PM

7    A.  No.                                              12:23PM

8    Q.  I mean, lawfare is filing a lawsuit, right?      12:23PM

9    A.  Oh.  Is that what you call it?                   12:23PM

10    Q.  That's what I'm asking you.                      12:23PM

11    A.  Lawfare is going after people and running them   12:23PM

12  out of money so they're afraid to get sued, so they    12:23PM

13  cower down.  I've been involved in this -- you guys have 12:23PM

14  ran MyPillow dry.  You've ran Mike Lindell dry.  You've 12:23PM

15  ran other companies dry.  That's your game you play.   12:23PM

16        I was just involved -- you see me call that      12:23PM

17  other lawyer a whatever.  That was done because that -- 12:23PM

18    Q.  I don't think there's a need for that,          12:23PM

19  Mr. Lindell.                                           12:23PM

20    A.  -- that was because -- because back then this    12:23PM

21  judge made a thing -- this Judge Wang, nine months --  12:23PM

22  she made it go nine months where I spent money on      12:23PM

23  discovery and going to trial and all this stuff.       12:23PM

24  Instead, we had put in for a dismissal, and she didn't 12:23PM

25  rule on that.  She decided to sit back.                12:23PM



1          Well, if I didn't have the resources, some          12:23PM

2    little guy is going to be ran out of money, and that's    12:23PM

3    not our justice system.  And I called her out on it, and  12:24PM

4    she made a ruling.  At least rule for me or against me,    12:24PM

5    but make a ruling.  Don't sit back like a judge, like a    12:24PM

6    coward, and go I'm not going to make a ruling or what      12:24PM

7    their -- her agenda was.  I don't know.                    12:24PM

8         Q.  Mr. Lindell --                                   12:24PM

9         A.  But this is lawfare.  What you guys do, you       12:24PM

10   attack businesses.  Instead of opening up your machines    12:24PM

11   and saying nothing to hide here.                           12:24PM

12          Now I have everything.  Now over the three          12:24PM

13   years you've attacked me, we got cast vote records on      12:24PM

14   Smartmatic.  We have every evidence known to man on        12:24PM

15   Smartmatic.  You guys should just walk away and say        12:24PM

16   sorry.                                                     12:24PM

17        Q.  Mr. Lindell, let me ask you this:  Do you think   12:24PM

18   private companies or citizens have a right to file a       12:24PM

19   lawsuit accusing people of making false and defamatory     12:24PM

20   statements about them?                                     12:24PM

21        A.  What are you -- what are you talking about?  Do   12:24PM

22   I know...                                                  12:24PM

23        Q.  Do you think private companies or private         12:24PM

24   citizens have a right to file a lawsuit in this            12:24PM

25   country --                                                 12:24PM



MICHAEL J. LINDELL                                              June 11, 2024
SMARTMATIC USA vs LINDELL                                               179

1      A.  Are you a private company?  You work for our       12:24PM
2   government.                                               12:24PM
3      Q.  -- accusing people of making false --              12:24PM
4      A.  You're a government company.                       12:24PM
5      Q.  I'm going to ask you not to interrupt me, sir.     12:24PM
6      A.  Yeah.                                               12:24PM
7      Q.  Do you think private companies or private          12:24PM
8   citizens have a right in this country to file a lawsuit   12:24PM
9   for -- against people making false and defamatory         12:25PM
10  statements about them?                                    12:25PM
11     A.  That -- I will say that if it's -- if it's the     12:25PM
12  right situation, but if the statements are true, they     12:25PM
13  should be able to have dismissals, and that's what        12:25PM
14  dismissals are for.                                       12:25PM
15          And also -- and you're not a private             12:25PM
16  company, if you're referring to yourself.  Smartmatic is  12:25PM
17  working for the government.  These are -- we pay for       12:25PM
18  these machines.  I do as a taxpayer.  You are a           12:25PM
19  government entity as far as I'm concerned.  I have every  12:25PM
20  right to question you.  I have every right to talk to     12:25PM
21  the public about it, and you do not have the right to do  12:25PM
22  lawfare against our citizens.  You should have opened up  12:25PM
23  your machines and said nothing to hide here, but you      12:25PM
24  can't.  You can't.                                        12:25PM
25     Q.  Mr. Lindell, have you ever lived in Los Angeles    12:25PM



1  County, California?                                         12:25PM

2       A.  I've been there many, many, many times.           12:25PM

3       Q.  Have you lived there, sir?                         12:25PM

4       A.  I have not lived there.                            12:25PM

5       Q.  Are you a taxpayer in Los Angeles County,          12:25PM

6  California?                                                 12:25PM

7       A.  No.                                                12:26PM

8       Q.  Okay.  Let me ask you --                           12:26PM

9       A.  Did I pay money in LA County?  Yes.                12:26PM

10      Q.  Let me ask you this:  In both of the shows that    12:26PM

11  we watched from the War Room, the one on February 5th      12:26PM

12  and then the couple of clips from February 6th, do you     12:26PM

13  recall that you and Mr. Bannon talked about you            12:26PM

14  receiving letters from Dominion?                           12:26PM

15      A.  Yes.                                               12:26PM

16      Q.  Okay.  By February 5th, 2021, had you received     12:26PM

17  a number of letters from Dominion's lawyers relating to    12:26PM

18  statements that you were making about Dominion in the      12:26PM

19  public?                                                    12:26PM

20      A.  No.  I had -- I believe I had one letter that      12:26PM

21  came in December or Jan -- February -- January.  It was    12:26PM

22  the same form letter.  A whole mass of people got --       12:26PM

23  from poll watchers and everything.  It was almost like a   12:26PM

24  form letter.                                               12:26PM

25           And then the other letter I got, I believe        12:26PM



1  it was before "Absolute Proof," and that said anything        12:26PM

2  you put in this or -- it could have came after.  It           12:26PM

3  listed all the people, Sidney Powell, Rudy Giuliani.  It      12:27PM

4  listed people, that these guys are not -- these are not       12:27PM

5  true what they said.  Not one of the people they listed       12:27PM

6  on that letter was in my documentary.                         12:27PM

7       Q.  Now, after "Absolute Proof," you filed a             12:27PM

8  lawsuit against Smartmatic, correct?                          12:27PM

9       A.  I don't know when it was.  I don't -- the            12:27PM

10  lawyers did that.  To be honest with you, I was too busy      12:27PM

11  doing my own things trying to -- 18 hours a day trying        12:27PM

12  to get the word out about these machines.                     12:27PM

13       Q.  You are aware, though, that claims were made         12:27PM

14  against Smartmatic in a federal lawsuit by you?               12:27PM

15       A.  Yes.                                                 12:27PM

16       Q.  Okay.                                                12:27PM

17       A.  There was all these lawyers.  I wasn't even          12:27PM

18  involved in the decision on that, to be honest with you.      12:27PM

19       Q.  Now, are you aware that a federal court             12:27PM

20  dismissed those claims that you brought against               12:27PM

21  Smartmatic, sir?                                              12:27PM

22       A.  Yes.  And that was done on the second day of        12:27PM

23  the Cyber Symposium.  What a -- what timing.  Whoa,           12:27PM

24  that's weird.                                                 12:27PM

25       Q.  Mr. Lindell, are you accusing the federal judge     12:27PM



1   in that case of doing something suspicious?                    12:28PM

2        A.   It's very suspicious.                                12:28PM

3        Q.   You're -- you are accusing Judge Nichols in          12:28PM

4   the --                                                         12:28PM

5             (Crosstalk.)                                         12:28PM

6        A.   It's very suspicious.  The timing was very           12:28PM

7   suspicious, yeah.                                              12:28PM

8        Q.   (BY MS. WRIGLEY)  Okay.                              12:28PM

9        A.   I answered your question.                            12:28PM

10       Q.   Are you aware that the federal court in that         12:28PM

11  case where you brought claims against Smartmatic also          12:28PM

12  found that some of the claims you filed against                12:28PM

13  Smartmatic were frivolous?                                     12:28PM

14       A.   That's his opinion.                                  12:28PM

15       Q.   Okay.  Now, in those appearances, do you             12:28PM

16  recall -- with Mr. Bannon, do you recall discussing a          12:28PM

17  disclaimer that OAN put up in connection with "Absolute        12:28PM

18  Proof"?                                                        12:28PM

19       A.   Yes.  As I found out about it, yeah.                 12:28PM

20       Q.   Okay.  I'm going to hand you an Exhibit 600,         12:28PM

21  Mr. Lindell.                                                   12:28PM

22             (Exhibit 600 marked.)                               12:28PM

23       Q.   (BY MS. WRIGLEY)  And I'll represent this is a       12:28PM

24  screenshot of that disclaimer that was put up relating         12:28PM

25  to "Absolute Proof."                                           12:28PM



| | | |
|---|---|---|
| 1 | MR. KACHOUROFF:  Is there an exhibit | 12:29PM |
| 2 | number, Nicole? | 12:29PM |
| 3 | MS. WRIGLEY:  600. | 12:29PM |
| 4 | MR. KACHOUROFF:  Sorry. | 12:29PM |
| 5 | A.  Did you guys sue OAN? | 12:29PM |
| 6 | Q.  (BY MS. WRIGLEY)  Mr. Lindell, do you see with | 12:29PM |
| 7 | respect to this disclaimer it states, "Michael James | 12:29PM |
| 8 | Lindell has purchased the airtime for the broadcast of | 12:29PM |
| 9 | its program on One America News Network.  Mr. Lindell is | 12:29PM |
| 10 | the sole author and executive producer of this program | 12:29PM |
| 11 | and is solely and exclusively responsible for its | 12:29PM |
| 12 | content.  The topic of this broadcast is the 2020 | 12:29PM |
| 13 | election.  OAN has undertaken its own reporting on this | 12:29PM |
| 14 | topic.  This program is not the product of OAN's | 12:29PM |
| 15 | reporting.  The views, opinions and claims expressed in | 12:29PM |
| 16 | this program by Mr. Lindell and other guests, | 12:29PM |
| 17 | presenters, producers or advertisers are theirs and | 12:29PM |
| 18 | theirs alone and are not adopted or endorsed by OAN or | 12:29PM |
| 19 | its owners.  In particular, OAN does not adopt or | 12:29PM |
| 20 | endorse any statements or opinions in this program | 12:29PM |
| 21 | regarding the following entities or people:  US | 12:29PM |
| 22 | Dominion, Inc. and any related entities, Smartmatic USA | 12:29PM |
| 23 | Corp., Brian Kemp, Brad Raffensperger or Gabriel | 12:30PM |
| 24 | Sterling.  Further, the statements and claims expressed | 12:30PM |
| 25 | in this program are presented at this time as opinions | 12:30PM |



1  only and are not intended to be taken or interpreted by        12:30PM

2  the viewer as established facts.  The results in the           12:30PM

3  2020 presidential election remain disputed and                12:30PM

4  questioned by millions of Americans who are entitled to        12:30PM

5  hear from all sides in order to help determine what may        12:30PM

6  have happened."                                                12:30PM

7          Do you see that?                                       12:30PM

8      A.  Uh-huh.                                                12:30PM

9      Q.  And were you aware that OAN put up this                12:30PM

10 disclaimer when it aired "Absolute Proof"?                     12:30PM

11     A.  I believe it was after you sued FOX on                 12:30PM

12 February 4th that they let me know that they were going        12:30PM

13 to put this on there.                                          12:30PM

14     Q.  And then prior to your other documentaries, you        12:30PM

15 had read this disclaimer, correct, sir?                        12:30PM

16     A.  For -- for OAN.  OAN didn't have any other             12:30PM

17 ones.                                                          12:30PM

18     Q.  Okay.  How much did you pay OAN to air                 12:30PM

19 "Absolute Proof" on its network?                               12:30PM

20     A.  I have no idea.                                        12:30PM

21     Q.  Do you have records that would show how much          12:30PM

22 OAN was paid to air "Absolute Proof"?                          12:30PM

23     A.  I have no idea.                                        12:31PM

24     Q.  Did you pay that from your own personal               12:31PM

25 finances or did OAN get paid by MyPillow or any other         12:31PM



1  company?                                                  12:31PM

2      A.  No.  No.  OAN, their ads would be MyPillow.  If   12:31PM

3  this was on the -- anything -- anything to do with the    12:31PM

4  election stuff came right out of Mike Lindell's pocket.   12:31PM

5      Q.  Okay.  So you, Mike Lindell, paid for OAN to      12:31PM

6  broadcast the "Absolute Proof" documentary on its         12:31PM

7  network?                                                  12:31PM

8      A.  That would be -- that would be correct.           12:31PM

9      Q.  Okay.  Okay.  Now, after taping "Absolute         12:31PM

10 Proof," you continued to promote the documentary with     12:31PM

11 media?                                                    12:31PM

12     A.  I could promote it anywhere.                      12:31PM

13     Q.  You promoted it with Steve Bannon on War Room     12:31PM

14 podcasts, correct?                                        12:31PM

15     A.  That would be a place -- the only place I could   12:31PM

16 talk, because you guys put the kibosh on that.            12:31PM

17     Q.  Okay.  All right, sir.  Let's look at -- I'm      12:31PM

18 going to mark another video, and we'll look at another    12:31PM

19 one.  This has been previously marked as DEF              12:31PM

20 Exhibit 435.                                              12:32PM

21          And for the record, this is a February 8,        12:32PM

22 2021 video from Real America with Dan Ball, who appears   12:32PM

23 on the OAN network.                                       12:32PM

24          Do you know who Dan Ball is, Mr. Lindell?        12:32PM

25     A.  I met him once.                                   12:32PM



1        Q.  Have you appeared on his Real America show?        12:32PM

2        A.  I guess.  If you show me, then I have.            12:32PM

3        Q.  Do you recall as you sit here right now,          12:32PM

4    Mr. Lindell?                                              12:32PM

5        A.  What's that?                                      12:32PM

6        Q.  Do you recall if you've appeared on his show?    12:32PM

7        A.  I know the name.  I don't know.  We'll have to    12:32PM

8    see if I'm on there.                                      12:32PM

9        Q.  Okay.  I'm going to play Exhibit 435 now.  This   12:32PM

10   one's about seven minutes, so everybody knows.           12:32PM

11            (Clip of Dan Ball and Mike Lindell.)            12:32PM

12            DAN BALL:  Welcome back.  Time now to Get        12:32PM

13   Real.  It's a Friday.  Once again, we're going to jingle 12:32PM

14   things up.  I invited somebody on to help me out, and in 12:32PM

15   this Get Real, we're going to get real about the term    12:32PM

16   "election fraud," because if you say it now, the         12:32PM

17   election's over, people attack you.  Twitter, Facebook,  12:32PM

18   Instagram bans you.  Your friends, your -- maybe your    12:32PM

19   friends, strangers, who knows, co-workers will dock you, 12:32PM

20   right?  You can't say the phrase.                        12:32PM

21            So if you've been watching OAN, and right        12:32PM

22   before this program, you saw a special documentary that  12:33PM

23   was produced by the CEO of MyPillow, Mike Lindell.  He   12:33PM

24   put a lot of money, put lots of time into this.  He went 12:33PM

25   around the nation collecting evidence that he believes   12:33PM



1  proves there was voter fraud and election fraud.            12:33PM

2           Whether you believe it or not, and we know         12:33PM

3  what the Left's going to say, oh, you're inciting           12:33PM

4  violence by even saying the phrase.  No, I think in         12:33PM

5  America, you still have free speech.                        12:33PM

6           So anybody to the Left that says that OAN          12:33PM

7  shouldn't be airing this or that we shouldn't even use      12:33PM

8  the phrase or term "election fraud," sorry.  It's called    12:33PM

9  free speech.                                                12:33PM

10          So joining me now is CEO of MyPillow, Mike         12:33PM

11 Lindell, to wrap our show up today.  Mike, we're going      12:33PM

12 to be airing this "Absolute Proof" two-hour documentary.    12:33PM

13 It just aired before this program, and it's going to air    12:33PM

14 all weekend long.                                           12:33PM

15          You paid for this.  These aren't the views         12:33PM

16 we're expressing on this network, but my opinion is, my     12:33PM

17 personal ones, Dan Ball, the host, because I can an         12:33PM

18 opinion, it's called free speech, is that yeah, there       12:33PM

19 was election and voter fraud.                               12:33PM

20          The major networks even said there was,            12:33PM

21 they just said not enough to overturn it.  But that's       12:33PM

22 the question.  We don't know if there's enough because      12:34PM

23 they've never let us investigate and see the servers and    12:34PM

24 see the machines and see the ballots and the envelopes.     12:34PM

25 So tell folks if they didn't view it yet what they're       12:34PM



1   going to see in this two-hour documentary that you          12:34PM
2   produced.                                                   12:34PM
3            MR. LINDELL:  What they're going to see is         12:34PM
4   something they've never heard before and never seen, and   12:34PM
5   that's cyber forensics footprints.  They're going to       12:34PM
6   have -- they're going to see in there what -- which         12:34PM
7   country it came from, the ID of the computer, the IP       12:34PM
8   address where it came over here.  They have IP address     12:34PM
9   in their computer it broke into here, the actual ID        12:34PM
10  number of the computer, and then how many votes were       12:34PM
11  flipped, whether they got Internet.                        12:34PM
12           It's a cyber footprint.  It's what the            12:34PM
13  government uses when they -- if you did an                  12:34PM
14  investigation, this is what you'd be looking for for       12:34PM
15  that time.                                                 12:34PM
16           We have them from November 1st all the way        12:34PM
17  through the election.  It shows the -- a massive attack    12:34PM
18  on our country by China and other countries.  China did   12:34PM
19  60 percent of this.                                        12:34PM
20           It was all done through Dominion machines         12:35PM
21  and Smartmatic machines.  That was the tool they used.     12:35PM
22  And you know, you said it before there right at the top    12:35PM
23  of the show here.  Since I've launched this today,         12:35PM
24  YouTube took it down, Vimeo took it down.  Google put      12:35PM
25  out this story, this -- this Hogg story about inventing    12:35PM



1  a pillow or something, we're coming up with a bill to          12:35PM

2  suppress all the -- if you search my lindellrecover --         12:35PM

3  or michaeljlindell.com where we put up the site, what          12:35PM

4  they do is they push that down so you don't see it --          12:35PM

5              DAN BALL:  Uh-huh.                                  12:35PM

6              MR. LINDELL:  -- but I just bought their           12:35PM

7  add- -- I just bought their address.  I mean, we're            12:35PM

8  putting new stuff up.  You can't suppress it.                  12:35PM

9              Ten million people so far have watched this        12:35PM

10 documentary around the world.  They're telling me over         12:35PM

11 in Australia and stuff, they're even trying to take it         12:35PM

12 down there.  What?  That's kind of strange, huh?               12:35PM

13             DAN BALL:  Yeah.                                    12:35PM

14             MR. LINDELL:  You know, but you -- you             12:35PM

15 watch this and you will -- by the -- you watch this, you       12:35PM

16 will see -- you'll see the experts that were there, the        12:35PM

17 government insiders that were there, generals, colonels.       12:35PM

18 These guys are all there.                                      12:36PM

19             These were -- this evidence came out very          12:36PM

20 late.  I came -- I got a -- I just got it January 9th.         12:36PM

21 You know, January 9th.  That's why they're going, well,        12:36PM

22 why did this come out late?  Because we all know the           12:36PM

23 election was stole, it's just that they kept this down.        12:36PM

24             And boy, you mention a machine, it's like,         12:36PM

25 what?  And I've told Dominion, sue me, you know.  Now          12:36PM



| | |
|---|---|
| 1 | it's too late.  Everybody knows about it now, so -- | 12:36PM |
| 2 | DAN BALL:  Well, yeah, they just sued FOX | 12:36PM |
| 3 | for -- FOX and some of their hosts, like that do what I | 12:36PM |
| 4 | do, talks shows, for 2.7 billion yesterday, coming out | 12:36PM |
| 5 | of Smartmatic, right, and Dominion because they're | 12:36PM |
| 6 | pissed off? | 12:36PM |
| 7 | MR. LINDELL:  No.  No.  No.  No.  That's | 12:36PM |
| 8 | fake.  What -- that's fake.  I guarantee you they didn't | 12:36PM |
| 9 | sue them.  That's all smoke and mirrors.  That's to | 12:36PM |
| 10 | scare other people not to talk about Dominion and | 12:36PM |
| 11 | Smartmatic. | 12:36PM |
| 12 | DAN BALL:  Uh-huh. | 12:36PM |
| 13 | MR. LINDELL:  Did you see the lawsuit?  Did | 12:36PM |
| 14 | anybody see it?  You know, everybody that I could -- | 12:36PM |
| 15 | Dominion hasn't sued me.  They go, oh, Mike, they're | 12:36PM |
| 16 | suing you.  No, they don't. | 12:36PM |
| 17 | Yesterday, Dominion, they sent me a letter, | 12:36PM |
| 18 | and they said, now, if you're going to have these people | 12:37PM |
| 19 | in your documentary, these have all been discredited. | 12:37PM |
| 20 | Not one person is in my documentary that was on that | 12:37PM |
| 21 | list. | 12:37PM |
| 22 | So anybody out there, this is real | 12:37PM |
| 23 | evidence, 100 percent proof.  I wouldn't be doing all | 12:37PM |
| 24 | this if I -- if I thought it wasn't a hundred percent. | 12:37PM |
| 25 | It's a hundred percent. | 12:37PM |



| | |
|---|---|
| 1 | DAN BALL:  Yeah. | 12:37PM |
| 2 | MR. LINDELL:  Just go watch the -- watch it | 12:37PM |
| 3 | on your show, watch it on OAN. | 12:37PM |
| 4 | DAN BALL:  So Mike, all we could do -- and | 12:37PM |
| 5 | we read a promo today just saying it was going to be on | 12:37PM |
| 6 | our air, and they -- they suspended our Twitter account | 12:37PM |
| 7 | for 12 hours.  I think it's back up now.  But it was | 12:37PM |
| 8 | down for 12 hours just because we put an ad saying that | 12:37PM |
| 9 | you bought time, you're running this documentary, it's | 12:37PM |
| 10 | all you, and we put it on Twitter and bang, we got | 12:37PM |
| 11 | suspended, and they said because it could incite | 12:37PM |
| 12 | violence.  That was their excuse, it could incite | 12:37PM |
| 13 | violence. | 12:37PM |
| 14 | MR. LINDELL:  Incite violence. | 12:37PM |
| 15 | DAN BALL:  I've got to end with this.  You | 12:37PM |
| 16 | briefly touched on it right here.  David Hogg.  I'm not | 12:37PM |
| 17 | going to say anything about this young man that is | 12:37PM |
| 18 | negative because he was at the school when the shooting | 12:37PM |
| 19 | happened in Parkland, but he has become a big activist, | 12:37PM |
| 20 | a big antigun guy, there's a picture of him, and you | 12:38PM |
| 21 | just mentioned it.  He now all of the sudden yesterday | 12:38PM |
| 22 | said he's going to start a pillow company to combat your | 12:38PM |
| 23 | pillow company. | 12:38PM |
| 24 | MR. LINDELL:  No.  No.  Guys, no.  Don't | 12:38PM |
| 25 | even give him air time.  That's not him.  They're doing | 12:38PM |



1   this to suppress the truth of --                          12:38PM

2            DAN BALL:  Right.  Right.                         12:38PM

3            MR. LINDELL:  -- all of the elections.            12:38PM

4            DAN BALL:  That's what I want you to get          12:38PM

5   out there, that it's fake.                                12:38PM

6            MR. LINDELL:  What they're doing is fake.         12:38PM

7   He's not doing that.  I'm not even giving it time.  I      12:38PM

8   haven't even responded.  Nobody should.  It's fake.        12:38PM

9   He's -- that's just so they push down the big story is,    12:38PM

10  guess what, 100 percent, we have the election fraud.       12:38PM

11           Watch my -- watch my video, the -- watch my       12:38PM

12  documentary, and you too will go, what?  And what are --    12:38PM

13  what are people going to do about it?  Because this         12:38PM

14  is -- you -- there's no statute of limitations on           12:38PM

15  something about a crime against humanity.  That's what      12:38PM

16  this was.  The whole world is watching.                     12:38PM

17           DAN BALL:  Yep.  All right.  It is                 12:38PM

18  "Absolute Proof."  It's going to air several times on       12:38PM

19  the OAN network.  Again, Mike Lindell produced it,          12:38PM

20  solely, put it out there.                                   12:38PM

21           And like I said, Mike, the reason I invited        12:38PM

22  you on, I'm not going to read some statement like           12:38PM

23  NewsMax did or get up and walk off because I don't agree    12:39PM

24  with you, because that's a bunch of crap.  If you can't     12:39PM

25  stand the heat, get out of the kitchen, Mr. Sellers.       12:39PM



1          I commend you for pushing forward and --          12:39PM

2     with your right to free speech.  So I want to watch this          12:39PM

3     weekend, and we'll chat next week as well.          12:39PM

4          Mike, you take care.  Have a good weekend.          12:39PM

5     Okay?          12:39PM

6          MR. LINDELL:  Yeah.  Thank you.  Thanks,          12:39PM

7     guys.  God bless.  Thanks.          12:39PM

8          DAN BALL:  All right.  And there you go.          12:39PM

9     Let's keep it real and get real, right?  Get real.          12:39PM

10          There was voter election fraud.  How much?          12:39PM

11     Was it enough to change the election?  Watch the          12:39PM

12     documentary.  You decide.  That's what we're about here          12:39PM

13     at OAN, free speech and free thought, unlike those other          12:39PM

14     mainstream media corporate lap dogs.          12:39PM

15          You have a great weekend.  Relax, take it          12:39PM

16     easy.  We're back here Monday.  See you at 5:00 p.m.,          12:39PM

17     8:00 p.m. Pacific.  Until then, folks, remember:  Be          12:39PM

18     proud, be safe, and God bless.          12:39PM

19          (Clip ends.)          12:39PM

20     Q.  (BY MS. WRIGLEY)  Mr. Lindell, do you recall          12:39PM

21     doing that appearance with Dan Ball on Real America on          12:39PM

22     the OAN network talking about Absolute Proof?          12:39PM

23     A.  Yeah.  And I believe that was February 5th.          12:39PM

24     You said 8th before.  It wasn't the 5th [sic], it was          12:40PM

25     the 5th.          12:40PM



MICHAEL J. LINDELL                                      June 11, 2024
SMARTMATIC USA vs LINDELL                                        194

1        Q.   The 5th of February.                              12:40PM

2        A.   Not the 8th.   Yeah.                              12:40PM

3        Q.   So around the same day that you --                12:40PM

4        A.   Yeah.                                             12:40PM

5        Q.   -- put out Absolute Proof?                        12:40PM

6        A.   Yeah, the same day.   Yeah.                       12:40PM

7        Q.   Okay.   And in that appearance with Dan Ball on   12:40PM

8   the Real America show, you specifically mentioned that     12:40PM

9   the election fraud was done through the Smartmatic         12:40PM

10  machines, correct?                                         12:40PM

11       A.   Yeah.   They were added in there, yep.           12:40PM

12       Q.   And you indicated that you had a hundred          12:40PM

13  percent proof of that, correct?                            12:40PM

14       A.   That's correct.                                  12:40PM

15       Q.   Okay.   And you also indicated that the           12:40PM

16  "Absolute Proof" documentary had seen by 10 million        12:40PM

17  people around the world, correct?                          12:40PM

18       A.   Yeah.                                            12:40PM

19       Q.   Now, did you do a discussion or a screening       12:40PM

20  with Steve Bannon about "Absolute Proof" in addition to    12:40PM

21  the War Room podcast appearances?                          12:40PM

22       A.   What do you mean?                                12:40PM

23       Q.   Did you introduce a screening of "Absolute        12:40PM

24  Proof" with Mr. Bannon on OAN?                             12:40PM

25       A.   Yeah.   He was -- he -- he was -- we wanted       12:40PM



1  someone that would be subjective.  He's not a machine          12:40PM

2  guy, as he says.  So --                                        12:41PM

3      Q.  Okay.                                                  12:41PM

4      A.  -- he was like -- I think I was the host and he       12:41PM

5  was like -- he would comment and give me all the hard         12:41PM

6  questions.                                                     12:41PM

7      Q.  And in connection with that screening with            12:41PM

8  Mr. Bannon, did you specifically mention the -- that the      12:41PM

9  Smartmatic machines were part of an attack on the             12:41PM

10 country in connection with the 2020 election?                 12:41PM

11     A.  I have no idea.  No idea.                              12:41PM

12     Q.  Okay.  Did you mention that Smartmatic is lying       12:41PM

13 about its machines not being connected to the Internet?       12:41PM

14     A.  That their machines are all connected, a              12:41PM

15 hundred percent, I said that to all machines.                 12:41PM

16     Q.  Okay.                                                 12:41PM

17     A.  I've said that a million times, because they          12:41PM

18 are.                                                          12:41PM

19     Q.  Okay.  And what's your basis for saying that,         12:41PM

20 Mr. Lindell?                                                  12:41PM

21     A.  What's my basis?                                      12:41PM

22     Q.  Yes.                                                  12:41PM

23     A.  I have devices that show they're all on the           12:41PM

24 Internet and see --                                           12:41PM

25     Q.  You have devices from Smartmatic, sir?                12:41PM



1        A.  Well, no.  We can -- we can be in the same room        12:41PM

2   as Smartmatic -- and I have -- and we have the cast vote        12:41PM

3   records now from LA County, the cast vote records from          12:41PM

4   both 2020 and the 2022 election.  I paid thousands of           12:41PM

5   dollars for them to get them right from the city, and I         12:42PM

6   got them from them.                                             12:42PM

7              It shows one hundred percent computer                12:42PM

8   manipulation.  It actually matches, incidentally, with         12:42PM

9   Mesa County's image from Colorado, and -- which was            12:42PM

10  Dominion.  They're identical.  The algorithm stuff, it's       12:42PM

11  not -- there's no in between.  You either have computer        12:42PM

12  manipulation online or you don't.  There's no in              12:42PM

13  between.  You don't have partial.  And Smartmatic,            12:42PM

14  hundred percent guilty.                                        12:42PM

15       Q.  Mr. Lindell, are you a computer expert?              12:42PM

16       A.  Huh?                                                  12:42PM

17       Q.  Are you a computer expert?                            12:42PM

18       A.  No, but I'm a numbers expert --                       12:42PM

19       Q.  Right.                                                12:42PM

20       A.  -- at deviations, beyond anybody you've ever         12:42PM

21  met, if you really want to know the truth.                     12:42PM

22       Q.  Do you know how to read source code?                  12:42PM

23       A.  Do I know source code?  No, but I hire guys          12:42PM

24  that are really good --                                         12:42PM

25       Q.  Okay.                                                 12:42PM



1       A.  -- the best in the world that have worked for          12:42PM

2   our government for years.                                       12:42PM

3       Q.  Okay.  Who are those guys, sir?                         12:42PM

4              MR. KACHOUROFF:  Okay.  Hold on.  I'm going          12:42PM

5   to object.  If you start doing this staccato back and          12:42PM

6   forth that quickly, she's going to get --                      12:42PM

7              THE WITNESS:  Right.                                 12:42PM

8              MR. KACHOUROFF:  -- irritated again.                 12:42PM

9              So I -- Nicole, I need you to slow down as           12:42PM

10  well.                                                           12:42PM

11             MS. WRIGLEY:  Sure.                                  12:42PM

12      Q.  (BY MS. WRIGLEY)  Who are the guys that you             12:42PM

13  hired, sir?                                                     12:42PM

14      A.  I could list off so many of them.  Well, we --         12:42PM

15  I've talked to generals and colonels.  I told you that.        12:43PM

16  I've hired Conan Hayes, Sean Smith.  But he's not paid,        12:43PM

17  but he's a -- he was a Colonel who worked with cyber           12:43PM

18  with the government.  Oh, let's see.  Yeah, Clay Parikh.       12:43PM

19  Walter Daugherity.                                             12:43PM

20             The list goes on.  I could name 50 of them.         12:43PM

21  Ben -- Ben Cotton.  These guys all worked for the             12:43PM

22  government.  Another guy hired in Texas here, he worked        12:43PM

23  for the government.  He validated the machines.  This          12:43PM

24  guy is a -- the government stamps him.  He's the one           12:43PM

25  that stamps them, that stamps them.                            12:43PM



1      Q.   Any other names, sir?                              12:43PM

2      A.   I forget his name.                                 12:43PM

3      Q.   Just their names.                                  12:43PM

4      A.   No.   Yeah, I don't know his name, but I could     12:43PM

5  name -- if I -- I just named some of them.  There's at      12:43PM

6  least 30 that I've either hired directly or they did it     12:43PM

7  on their own and said here, this is -- Jeff O'Donnell's     12:43PM

8  another one.                                                12:44PM

9           Dennis Montgomery, he worked for the               12:44PM

10  government for 15, 20 years for the CIA.  These are --     12:44PM

11  guys are the best cyber guys in the world.  They're        12:44PM

12  White Hat hackers that have to block us from cyber         12:44PM

13  attacks, and they've all --                                12:44PM

14      Q.   So --                                             12:44PM

15      A.   -- either worked for the government or they       12:44PM

16  worked with Hammer Scorecard, like General McInerney.      12:44PM

17  When you guys finally depose him, he was right there.      12:44PM

18  He's got -- you know, hearing it from a general?  You're   12:44PM

19  going, okay, I kind of believe my generals, so...          12:44PM

20      Q.   Mr. Lindell, can I --                             12:44PM

21      A.   But, yeah, and there's other ones too that        12:44PM

22  we've --                                                   12:44PM

23      Q.   I want to ask you about these -- this --          12:44PM

24  machines in LA County that you looked at.  Have you        12:44PM

25  looked at them yourself, sir?                              12:44PM



1      A.  What's that?                                  12:44PM

2      Q.  Have you looked at the LA machines yourself,  12:44PM

3  sir?                                                  12:44PM

4      A.  No.  My people did.  They --                  12:44PM

5      Q.  Okay.  And --                                 12:44PM

6      A.  All of my people did.                         12:44PM

7      Q.  Please identify the specific names of every   12:44PM

8  individual that you understand has looked at machines 12:44PM

9  from LA County for the election in 2020.              12:44PM

10     A.  Jeff O'Donnell.                               12:44PM

11     Q.  Okay.                                         12:44PM

12     A.  I believe Walter Daugherity, Clay Parikh, Ben 12:44PM

13 Cotton, Conan Hayes, Todd Sanders.  I could keep naming 12:45PM

14 them.  I...                                           12:45PM

15     Q.  Okay.  And did any of those individuals have  12:45PM

16 access to the source code for the LA County VSAP voting 12:45PM

17 machines that were used in the 2020 election, sir?    12:45PM

18     A.  I believe, yes.                               12:45PM

19     Q.  And how did they get that access?             12:45PM

20     A.  I don't know.  I don't know.  But they do have 12:45PM

21 the cast vote records, which is under the Freedom of  12:45PM

22 Information Act.  That's where I -- we -- we got it all. 12:45PM

23 We got it all from there.                             12:45PM

24     Q.  And do you have records of specific voters and 12:45PM

25 how they voted for in the 2020 election?              12:45PM



MICHAEL J. LINDELL                                    June 11, 2024
SMARTMATIC USA vs LINDELL                                        200

 1      A.  You can't -- you can't get that.  Cast vote      12:45PM

 2  records don't show that --

 3      Q.  Okay.

 4      A.  -- machine analogy.

 5      Q.  That's private information, sir, right?

 6      A.  Yeah.  Yeah.  Yeah.  You --

 7      Q.  Okay.

 8      A.  Yeah, you're very subtle.

 9          THE COURT REPORTER:  Okay.  I didn't get

10  any of that because --

11          THE WITNESS:  She's being sarcastic.

12          MR. KACHOUROFF:  Stop.  Stop, Mike.

13          THE WITNESS:  She's trying to be funny.

14          MR. KACHOUROFF:  Hey, hey, hey.  Wait,       12:45PM

15  wait.  Both of you are causing this.                   12:45PM

16          THE WITNESS:  Yeah.                            12:45PM

17          MR. KACHOUROFF:  You just need to slow         12:45PM

18  down, let him finish.  I know he's long-winded, but    12:45PM

19  you're asking open-ended questions.                    12:45PM

20          MS. WRIGLEY:  Okay.                            12:45PM

21          THE WITNESS:  She was trying to be funny.      12:45PM

22  I caught her.                                          12:46PM

23          MR. KACHOUROFF:  Okay.                         12:46PM

24      Q.  (BY MS. WRIGLEY)  Okay.  Sir, I've got --      12:46PM

25      A.  Can I say one more thing there?               12:46PM

