# EXHIBIT A-6

1  Mr. Bannon your documentary, "Absolute Inference,"        02:00PM

2  coming out?                                                02:01PM

3       A.  Yeah.  We -- like I said, we watched that        02:01PM

4  one-hour one, "Scientific Proof" first.                    02:01PM

5       Q.  Okay.  The -- the one-hour one, "Scientific      02:01PM

6  Proof," that was with Dr. Douglas Frank, correct?          02:01PM

7       A.  Right.  It's with the same -- when we filmed     02:01PM

8  "Absolute Interference," his was so like (oral noise)      02:01PM

9  that I said, stop everything.  And everything -- you've    02:01PM

10 got to realize when we filmed that that we didn't          02:01PM

11 practice.  That was all live.  It was just like I'm        02:01PM

12 hearing it the first time you did.  So it was like -- it   02:01PM

13 was like, are you kidding?  All of his stuff came right    02:01PM

14 from the States, right out of the machines.  So you        02:01PM

15 can't argue with that.                                     02:01PM

16            Mine, you could say, oh, you've got to have     02:01PM

17 a cyber guy to look at the evidence.  Here, he had it      02:01PM

18 right from the voter rolls, right from the secretary of    02:01PM

19 states.  So that was really interesting, me going, wow,    02:01PM

20 it matches perfect.  Another foundation of my evidence I   02:01PM

21 had from Dennis Montgomery.                                02:01PM

22      Q.  Did Douglas Frank's evidence identify            02:01PM

23 Smartmatic as being involved in --                         02:01PM

24      A.  All machines.                                     02:02PM

25      Q.  -- interfering with the 2020 election?            02:02PM



1     A.  All machines companies.  All machines.  But if      02:02PM

2  you lied and said you weren't online, it was a coverup.     02:02PM

3  Now, did it say like every county, including LA County,     02:02PM

4  which has those same algorithms, those same exact           02:02PM

5  algorithms.                                                 02:02PM

6     Q.  So --                                                02:02PM

7     A.  We have proof of that.  It's --                      02:02PM

8     Q.  -- it's your understanding at the time of            02:02PM

9  "Scientific Proof" that Dr. Douglas Frank's evidence        02:02PM

10  implicated Smartmatic specifically in the 2020 election?   02:02PM

11     A.  Implicated all machine companies, because           02:02PM

12  they're the same.                                          02:02PM

13     Q.  But I'm asking about Smartmatic, sir.               02:02PM

14     A.  Yeah, they're -- LA County, absolutely.  He         02:02PM

15  even said it.  I said all machines.  If you watch the      02:02PM

16  rest of "Scientific Proof," you'll see -- you're leaving   02:02PM

17  that part out -- he says 100 percent they all -- it        02:02PM

18  implicates them all.                                       02:02PM

19     Q.  Now --                                              02:02PM

20     A.  Dr. Frank said that, who's a genius.  He's got      02:02PM

21  a 200 IQ.  He teaches -- he's a rocket scientist.          02:02PM

22     Q.  Now, Mr. Lindell, at the time of "Scientific        02:02PM

23  Proof" and "Absolute Interference" being released, you     02:02PM

24  were aware that both Dominion and Smartmatic had filed     02:02PM

25  lawsuits against news companies for making false           02:02PM



| | |
|---|---|
| 1 | statements about their companies being involved in | 02:02PM |
| 2 | rigging the 2020 election, correct? | 02:03PM |
| 3 | A.  Say that again. | 02:03PM |
| 4 | Q.  At the time "Scientific Proof" and -- | 02:03PM |
| 5 | A.  Right. | 02:03PM |
| 6 | Q.  -- "Absolute Interference" were released, you | 02:03PM |
| 7 | were aware that both Smartmatic and Dominion had filed | 02:03PM |
| 8 | lawsuits against news organizations related to | 02:03PM |
| 9 | accusations of them being involved with the 2020 | 02:03PM |
| 10 | election? | 02:03PM |
| 11 | A.  Yeah.  You guys -- yeah.  You hurt me pretty | 02:03PM |
| 12 | bad there, my company. | 02:03PM |
| 13 | Q.  And you were -- | 02:03PM |
| 14 | A.  Correct. | 02:03PM |
| 15 | Q.  You were aware that in the Smartmatic lawsuit | 02:03PM |
| 16 | against FOX, Smartmatic asserted that it had nothing to | 02:03PM |
| 17 | do with rigging the 2020 election, correct? | 02:03PM |
| 18 | A.  That's what you guys were saying.  That's what | 02:03PM |
| 19 | the public was saying -- or the -- I mean, the media was | 02:03PM |
| 20 | saying, yeah. | 02:03PM |
| 21 | Q.  And you knew that before "Absolute | 02:03PM |
| 22 | Interference" and "Scientific Proof"? | 02:03PM |
| 23 | A.  Hundred percent, but I had evidence on you. | 02:03PM |
| 24 | Why would I -- why would that change my mind? | 02:03PM |
| 25 | Q.  Evidence from Dennis Montgomery? | 02:03PM |



| | | |
|---|---|---|
| 1 | A.  Huh? | 02:03PM |
| 2 | Q.  Evidence from Dennis Montgomery? | 02:03PM |
| 3 | A.  From Dennis and the -- and the evidence that | 02:03PM |
| 4 | come from Dr. Frank and many, many other people. | 02:03PM |
| 5 | Q.  Okay. | 02:03PM |
| 6 | A.  So the -- we had the evidence.  So I'm not | 02:03PM |
| 7 | going to back down just because of lawfare because you | 02:03PM |
| 8 | sue some -- what Fox News said. | 02:03PM |
| 9 | Q.  And you understood at the time that you put out | 02:04PM |
| 10 | "Absolute Proof" and "Absolute Interference" and | 02:04PM |
| 11 | "Scientific Proof" that Smartmatic was a company that | 02:04PM |
| 12 | had business and employees that could be hurt by the | 02:04PM |
| 13 | statements you made about the company? | 02:04PM |
| 14 | A.  No.  Smartmatic was overseas.  There's an | 02:04PM |
| 15 | article in 2008.  They're overseas.  They're -- it's | 02:04PM |
| 16 | very corrupt.  This article -- and I've seen so many | 02:04PM |
| 17 | articles about this, it was like -- I don't know.  I'm | 02:04PM |
| 18 | sure there are employees that aren't to blame for what | 02:04PM |
| 19 | their executives do.  I don't know.  It doesn't | 02:04PM |
| 20 | mean that -- just because they have employees that they | 02:04PM |
| 21 | do something really horrible does -- and their bosses | 02:04PM |
| 22 | do, you know -- | 02:04PM |
| 23 | (Phone ringing.) | 02:04PM |
| 24 | A.  Sorry -- sorry they work for them. | 02:04PM |
| 25 | MS. WRIGLEY:  Let's go off the record for a | 02:04PM |



 1  second.                                                    02:04PM

 2              THE VIDEOGRAPHER:  We're going off the          02:04PM

 3  record at 2:04.                                            02:04PM

 4              (Off the record.)                               02:05PM

 5              THE VIDEOGRAPHER:  Okay.  We're back on          02:05PM

 6  record at 2:05.                                            02:05PM

 7     Q.  (BY MS. WRIGLEY)  I want to ask you some             02:05PM

 8  questions about "Scientific Proof."                        02:05PM

 9     A.  Uh-huh.                                              02:05PM

10     Q.  I'm going to hand you Exhibit 607.                   02:05PM

11              MR. KACHOUROFF:  607?                           02:05PM

12              MS. WRIGLEY:  Yes.  I'm backtracking a          02:05PM

13  little bit.  I had exhibits marked.                        02:05PM

14     Q.  (BY MS. WRIGLEY)  This was, for the record,         02:05PM

15  marked as Exhibit 4 to Smartmatic's complaint.             02:05PM

16              Can you look at the first screenshot,           02:05PM

17  screenshot A, and see if you recognize that image there?   02:05PM

18     A.  Yes.  Yes.                                           02:05PM

19     Q.  And is that an image from the beginning of          02:05PM

20  "Scientific Proof"?                                         02:05PM

21     A.  That's correct.                                      02:05PM

22     Q.  And the subtitle is "Internationally renowned       02:05PM

23  physicist absolutely proves 2020 election was biggest      02:05PM

24  cyber crime in world history."  Do you see that?           02:05PM

25     A.  Correct.                                             02:05PM



1        Q.  And this was produced, again, by yourself,        02:05PM

2   Brannon Howse and Mary Fanning?                             02:05PM

3        A.  Correct.                                           02:05PM

4        Q.  And Brannon Howse directed this?                   02:05PM

5        A.  Yeah, I guess directed it.                         02:05PM

6        Q.  And the renowned physicist, that's Dr. Douglas     02:05PM

7   Frank, correct?                                             02:05PM

8        A.  That's correct.                                    02:05PM

9        Q.  So if you look at the screenshot B, do you         02:06PM

10  recognize that image --                                     02:06PM

11       A.  Yes, that's Dr. Frank.                             02:06PM

12       Q.  -- from "Scientific Proof"?                        02:06PM

13       A.  Yeah.                                              02:06PM

14       Q.  And is that Dr. Frank when he appeared on --       02:06PM

15       A.  Yes.                                               02:06PM

16       Q.  -- "Scientific Proof"?                             02:06PM

17       A.  Correct.                                           02:06PM

18       Q.  Okay.  And I want to show you a couple clips       02:06PM

19  from "Scientific Proof," just like you did with the         02:06PM

20  other one.  I'm going to mark one 608, 609 and 610.  We     02:06PM

21  have three clips.  Again, they're not the entire            02:06PM

22  "Scientific Proof," just a few clips, and then I'll ask     02:06PM

23  you some questions.                                         02:06PM

24       A.  Okay.                                              02:06PM

25            MR. KACHOUROFF:  Can I interrupt?                 02:06PM



| | | |
|---|---|---|
| 1 | MS. WRIGLEY:  Yes. | 02:06PM |
| 2 | MR. KACHOUROFF:  Tell me the numbers of | 02:06PM |
| 3 | each one, if you know. | 02:06PM |
| 4 | MS. WRIGLEY:  Yes.  608, 609 and 610. | 02:06PM |
| 5 | MR. KACHOUROFF:  Thank you. | 02:06PM |
| 6 | (Clip from "Scientific Proof.") | 02:06PM |
| 7 | MR. LINDELL:  So this is amazing.  I just | 02:06PM |
| 8 | want everyone to know that and why we're showing it.  It | 02:06PM |
| 9 | was every state.  It happened in your state, it happened | 02:06PM |
| 10 | in your state, it happened in your state. | 02:06PM |
| 11 | Texas, when they said, oh, we didn't use | 02:06PM |
| 12 | the Dominion machine, huh, it doesn't matter.  The name | 02:07PM |
| 13 | of the machine doesn't matter.  Smartmatic, ES&S, it | 02:07PM |
| 14 | don't matter. | 02:07PM |
| 15 | (Clip ends.) | 02:07PM |
| 16 | Q.  (BY MS. WRIGLEY)  We're going to watch the | 02:07PM |
| 17 | second clip.  This is 609. | 02:07PM |
| 18 | (Clip from "Scientific Proof.") | 02:07PM |
| 19 | MR. LINDELL:  But then everywhere, it's -- | 02:07PM |
| 20 | it's impossible.  A hundred percent, it can only be done | 02:07PM |
| 21 | by machines.  I can't stress that enough. | 02:07PM |
| 22 | MALE VOICE:  Absolutely. | 02:07PM |
| 23 | MR. LINDELL:  And they all rhyme with | 02:07PM |
| 24 | Dominion, they rhyme with Smartmatic, ES&S, all of them, | 02:07PM |
| 25 | you know, all of these, and it's just a -- it's | 02:07PM |



```
 1  just a -- you know, I sit here and looked at...         02:07PM
 2              (Clip ends.)                                 02:07PM
 3      Q.  (BY MS. WRIGLEY)  The next one is 610.           02:07PM
 4              (Clip from "Scientific Proof.")              02:07PM
 5              MR. LINDELL:  It's over.  It would be over.  02:07PM
 6  You will never, ever have this opportunity again to     02:07PM
 7  go -- this was the big elephant.  This was it.          02:07PM
 8              DR. FRANK:  Yes.                             02:07PM
 9              MR. LINDELL:  This was the monster --        02:08PM
10              MALE VOICE:  Yes.                            02:08PM
11              DR. FRANK:  -- that started in Venezuela     02:08PM
12  and in foreign -- the foreign interference, the foreign 02:08PM
13  attack on our country and every other country in the    02:08PM
14  world that's going to be attacked after us --           02:08PM
15              DR. FRANK:  Right.                           02:08PM
16              MR. LINDELL:  -- and with these machines     02:08PM
17  and with these algorithms and with this technology that 02:08PM
18  they have.                                              02:08PM
19              And so it's a blessing.  We're living in    02:08PM
20  this time, and it's -- and besides that, everyone out   02:08PM
21  there -- I have Democrat friends of mine are going this  02:08PM
22  is not what we voted for.  We didn't vote for socialism 02:08PM
23  by communism, coming into this country and cancelling   02:08PM
24  people out, taking away our First Amendment right of    02:08PM
25  free speech, which we're going with our new platform    02:08PM
```



1 | which you probably haven't heard about it.  It's called | 02:08PM
2 | Frank.  You'll be able to use free speech again. | 02:08PM
3 | Right now, what Dominion did, what they've | 02:08PM
4 | done is like I've said before at MyPillow, if somebody | 02:08PM
5 | is out there saying, Mike, there's rocks and knives in | 02:08PM
6 | MyPillow's, I would say no, there's not.  Come and look. | 02:08PM
7 | Look at this.  That's beautiful patented fill. | 02:08PM
8 | Well, Dominion and Smartmatic, the machine | 02:08PM
9 | people, they didn't do that.  They said you're not | 02:09PM
10 | looking at our machines.  We're going to sue you and | 02:09PM
11 | scare you all, live in fear, and we're going to -- or | 02:09PM
12 | we're going to threaten you with... | 02:09PM
13 | (Clip ends.) | 02:09PM
14 | Q.  (BY MS. WRIGLEY)  Now, looking at those three | 02:09PM
15 | clips from "Scientific Proof," did you recognize | 02:09PM
16 | yourself? | 02:09PM
17 | A.  Yes. | 02:09PM
18 | Q.  And you appeared on "Scientific Proof" with -- | 02:09PM
19 | A.  Yes. | 02:09PM
20 | Q.  -- Dr. Frank, correct? | 02:09PM
21 | A.  Yes. | 02:09PM
22 | Q.  And in each of those clips, you identified | 02:09PM
23 | Smartmatic as being part of election fraud, correct? | 02:09PM
24 | A.  Uh-huh. | 02:09PM
25 | Q.  Now, the data that Dr. Frank presented, what | 02:09PM



1  type of data was Mr. -- Dr. Frank disseminating?          02:09PM

2      A.  Here -- I'm going to go slow on this.  Here's      02:09PM

3  what Dr. Frank did.  As you might know, I got voter        02:09PM

4  rolls from every single state in the country.  Some of     02:09PM

5  them I had to pay a lot of money for, like Alabama,        02:09PM

6  $40,000.                                                   02:09PM

7          You take the voter rolls -- and this is in         02:09PM

8  every county now.  So let's take a county.  Let's take     02:09PM

9  LA County.  You can take LA County and pick an age.        02:09PM

10 Let's say you pick 32.  The same percentage of             02:09PM

11 32-year-olds voted in LA County that voted in every        02:09PM

12 other county in California.  These are mathematical        02:10PM

13 impossibilities.  It's a hundred percent impossible.       02:10PM

14         And they used -- according to him, he was          02:10PM

15 teaching -- he happened to be teaching two years prior     02:10PM

16 in his physicist class, algorithms and mathematics.        02:10PM

17 He's a genius.  He's got 196 IQ or something.              02:10PM

18         And he remembered, when he started looking         02:10PM

19 at these, the 2010 census report, that pattern you see     02:10PM

20 up there.  So these things that are programmed, what he    02:10PM

21 had, his data that comes right from out of the machine.    02:10PM

22 These are data that you guys put out, that they put out,   02:10PM

23 and you can go to every county and show a computer         02:10PM

24 algorithm was used in that election.                       02:10PM

25         You can't -- any other election, you can't         02:10PM



 1  go -- let's see.  Harvard County, 4 percent of          02:10PM

 2  26-year-old votes -- voted.  You can't go to every other 02:10PM

 3  county in Minnesota and say it's 4 percent in every     02:10PM

 4  county.  It's all over the board.  But this election in 02:10PM

 5  2020, you could exactly.                                02:10PM

 6            So when he did that, that was just one        02:11PM

 7  other footprint that matched what we already had, what  02:11PM

 8  Dennis Montgomery said that it was computer manipulated. 02:11PM

 9            Then we actually had a third one, which was   02:11PM

10  the cast vote records, which under the Freedom of       02:11PM

11  Information Act, that's the only thing we can get.      02:11PM

12            THE COURT REPORTER:  Please slow down.        02:11PM

13       Q.  (BY MS. WRIGLEY)  Mr. Lindell, so Dr. Frank    02:11PM

14  examined census data for voters?                        02:11PM

15       A.  No.  No.  No.  No.  The census data was from   02:11PM

16  2010.  He was teaching a class, and he remembered a     02:11PM

17  pattern.  That pattern you see there, that pattern, when 02:11PM

18  it flips here, that was from like the night he explained 02:11PM

19  that little (gesturing) there is the Baby Boomers when  02:11PM

20  they came back from the war.  That's the census pattern 02:11PM

21  of the United States in 2010.                           02:11PM

22            But they used that because it's the last      02:11PM

23  census they had when they did the algorithms for the    02:11PM

24  2020 election.  So your Smartmatic in LA County matches 02:11PM

25  Dominion's in Mesa County.  These images are identical. 02:11PM



1  It's impossible.  You can't --                        02:11PM

2      Q.  And from your -- Mr. Lindell.  I'm sorry.     02:11PM

3  Images of what exactly?  What are we looking at?      02:11PM

4      A.  This is the voter -- these are the -- with his 02:11PM

5  thing, it's specific.  Yours -- I was telling you about 02:12PM

6  cast vote records, but they -- but Dr. Frank's image  02:12PM

7  exactly -- pick a state.  If you want to pick California 02:12PM

8  because that's where you're in.  In California, pick any 02:12PM

9  county.  Pick any county.  I will say Shasta County.   02:12PM

10  Shasta County, you could pick an age.  Let's say 56.  02:12PM

11  You can look at the percentage of 56-year-olds that    02:12PM

12  voted in Shasta County, and every other county in      02:12PM

13  California, the same percentage of 56-year-olds voted in 02:12PM

14  every county.  Never happened in any other election in 02:12PM

15  history.                                               02:12PM

16      Q.  And so Dr. Frank is looking at the percentage 02:12PM

17  of voters for every age group in every county of       02:12PM

18  the entire --                                          02:12PM

19              (Crosstalk.)                               02:12PM

20      A.  Of every county in the United States, which we 02:12PM

21  had to get from the counties.  I had to pay for a lot of 02:12PM

22  the voter rolls, correct.                              02:12PM

23      Q.  And this is information that Dr. Frank brought 02:12PM

24  to you?                                                02:12PM

25      A.  Yeah.  The first time I met him.              02:12PM



| | | |
|---|---|---|
| 1 | Q.  Okay. | 02:12PM |
| 2 | A.  He had already started this -- | 02:12PM |
| 3 | Q.  And you said he's a mathematical genius, | 02:12PM |
| 4 | correct? | 02:12PM |
| 5 | A.  He's a -- yeah.  196 IQ. | 02:12PM |
| 6 | Q.  And he's a professor of mathematics? | 02:12PM |
| 7 | A.  He's a physicist.  He invented stuff for our -- | 02:12PM |
| 8 | for our country.  That's like a Nobel Prize.  He's | 02:13PM |
| 9 | invented stuff.  It's like -- I mean... | 02:13PM |
| 10 | Q.  And where does he teach at, sir? | 02:13PM |
| 11 | A.  What's that? | 02:13PM |
| 12 | Q.  Where does he teach at? | 02:13PM |
| 13 | A.  He -- in Ohio.  He's from Ohio, I believe. | 02:13PM |
| 14 | Q.  Okay.  And is there any way for you to verify | 02:13PM |
| 15 | the mathematics that Dr. Frank was doing -- | 02:13PM |
| 16 | (Crosstalk.) | 02:13PM |
| 17 | A.  That was -- that was the -- | 02:13PM |
| 18 | Q.  (BY MS. WRIGLEY)  You need to stop -- | |
| 19 | A.  Yeah. | |
| 20 | Q.  -- for -- | |
| 21 | THE COURT REPORTER:  Please let her finish. | |
| 22 | THE WITNESS:  Okay. | |
| 23 | A.  That was the easiest things to verify.  That | 02:13PM |
| 24 | was the easiest because I did it in my county.  You | 02:13PM |
| 25 | just -- what's the percentage of -- in my own county, | 02:13PM |



1  Harbor, Minnesota, I picked an age 27.  It's like          02:13PM

2  14 percent or whatever it was.                             02:13PM

3          I took that -- because I'm mathematics.            02:13PM

4  That's what I do.  So I looked at that.  I go just pick    02:13PM

5  like Chaska County.  (Oral noise.)  They match.  I'm       02:13PM

6  going (gesturing).  I could pick any state.  No, every     02:13PM

7  state was -- was different.  Use whatever county you       02:13PM

8  started with.                                              02:13PM

9          Like here in Texas, I could take Angelina          02:13PM

10 County in the 2020 election, not another election, and     02:13PM

11 pick an age, and then -- and I did it.  I did it in        02:13PM

12 probably 30 different ones.  I said, okay, I'm             02:14PM

13 convinced.                                                 02:14PM

14         But when he did this -- the day he did             02:14PM

15 this, I'm going, wow.  Because all it did was validate     02:14PM

16 Dennis Montgomery's evidence that there was computer       02:14PM

17 manipulation and the lies of the machine companies that    02:14PM

18 say they're not online, you know.                          02:14PM

19    Q.  And I'm sorry, Mr. Lindell, I guess I'm not         02:14PM

20 following.  Is he saying that in every single county in    02:14PM

21 every single state in the United States, there was a       02:14PM

22 percentage applied to adjust the votes in the 2020         02:14PM

23 election?                                                  02:14PM

24    A.  And using -- using -- with computers using the      02:14PM

25 2010 census.                                               02:14PM



1    Q.  And does Douglas Frank have any information          02:14PM

2  about computers being used with respect to these votes    02:14PM

3  getting cast?                                              02:14PM

4    A.  Yeah.  He would -- he would -- he's been            02:14PM

5  going -- he's been to -- I would say he's done 1,600       02:14PM

6  appearances now in every state in the country since       02:14PM

7  this.  Yeah, that's all he does is go around trying to     02:14PM

8  save our country, talking to election officials, both     02:14PM

9  Democrats and Republicans, showing them what happened in   02:14PM

10  our elections.                                            02:14PM

11    Q.  Mr. Lindell, I'm not sure if you heard my          02:15PM

12  question.  I'm trying to get a sense of what exactly is   02:15PM

13  the information that Dr. Frank has?                        02:15PM

14          He just knows percentage of voters based on      02:15PM

15  age groups --                                             02:15PM

16    A.  No, it's --                                        02:15PM

17    Q.  -- from the census data?                           02:15PM

18    A.  It's like this -- not the census data.  That's    02:15PM

19  where they -- that they used to set the -- if you set a   02:15PM

20  computer -- okay, here would be an example, to give an    02:15PM

21  example, I'm going to use Carver County, my home county.  02:15PM

22  If I -- when you skim a casino -- okay.  When you --       02:15PM

23  because I don't know if you guys are around casinos.      02:15PM

24  Back in the Mafia days --                                 02:15PM

25    Q.  I don't skim casinos, sir.                          02:15PM



1    A.   Okay.  But when you skim a casino -- and when          02:15PM

2    the Mafia skimmed a casino, you can't take it from just     02:15PM

3    one machine or one -- or the craps table or even the        02:15PM

4    food.  You have to bring it all down or it'll stand out.    02:15PM

5    It's called a deviation.  It'll stand out like a sore       02:15PM

6    thumb.                                                      02:15PM

7              This machine here took in -- made this much       02:15PM

8    more money or it took in this.  It's all relevant.          02:15PM

9              MR. KACHOUROFF:  Slow down, Mike.  Slow           02:15PM

10   down for her.                                               02:15PM

11             THE WITNESS:  Okay.                               02:15PM

12   A.   It's all relevant.  Everything's relevant.  So         02:15PM

13   you have to -- it's called the skim.  You have to skim      02:15PM

14   everywhere.  If -- if they were going to cheat an           02:16PM

15   election and you took a county, let's say Carver County,    02:16PM

16   and you said, okay, we're going to take -- we're going      02:16PM

17   to have Donald Trump win 100,000 to Biden's 5 votes.        02:16PM

18   Everybody would say, um, that's a computer error.  We       02:16PM

19   wouldn't even question that.                                02:16PM

20             Or like in the 2022 election, this Democrat       02:16PM

21   friend of mine, she got zero votes in her own precinct      02:16PM

22   that her and her husband live in.  That was a little bit    02:16PM

23   of a deviation.  Okay.                                      02:16PM

24   Q.   Mr. Lindell --                                         02:16PM

25   A.   So let me finish.                                      02:16PM



| | |
|---|---|
| 1 | So here's what they did.  With his data, | 02:16PM |
| 2 | you get it right from the registration, the voter rolls, | 02:16PM |
| 3 | this is the age group in every county that voted.  So if | 02:16PM |
| 4 | you take Carver County, and if I said, you know what? | 02:16PM |
| 5 | Wow, I looked -- if I looked into it and it said | 02:16PM |
| 6 | everyone that voted in Carver County was 30 years old, | 02:16PM |
| 7 | it was 90 percent 30-year-olds.  But that wouldn't make | 02:16PM |
| 8 | sense.  That'd be a deviation. | 02:16PM |
| 9 | So they had to use something as a base, and | 02:16PM |
| 10 | it's just mathematics.  They just put a program in there | 02:16PM |
| 11 | and you're pulling names from the dirty voter rolls we | 02:16PM |
| 12 | have in this country.  Like Wisconsin is 7,100,000 | 02:17PM |
| 13 | people on their rolls.  Well, if every person voted in | 02:17PM |
| 14 | Wisconsin that could vote, it's 4,200,000. | 02:17PM |
| 15 | THE COURT REPORTER:  Could you please slow | 02:17PM |
| 16 | down? | 02:17PM |
| 17 | Q.  (BY MS. WRIGLEY)  Yes. | 02:17PM |
| 18 | MS. WRIGLEY:  And, Mr. Lindell, I'm just | 02:17PM |
| 19 | going to strike that as nonresponsive. | 02:17PM |
| 20 | A.  So I'm just getting to the answer so -- to | 02:17PM |
| 21 | explain it -- okay.  To -- okay.  Go ahead. | 02:17PM |
| 22 | To explain it, if -- with Frank's stuff, | 02:17PM |
| 23 | you take -- you pick a county, and you can pick an age, | 02:17PM |
| 24 | and you pick an age, 42.  You can predict the whole | 02:17PM |
| 25 | other -- every single other county.  You could never do | 02:17PM |



1  that.  That's mathematically impossible.  It's like when     02:17PM

2  people -- it's just like that lady got zero votes in her     02:17PM

3  home precinct.     02:17PM

4           Then you say that's a deviation.  Let's     02:17PM

5  find out why that happened.  Let's find out how this     02:17PM

6  could happen.  Because it had to -- it -- there's only     02:17PM

7  one answer.  It was computer generated.     02:17PM

8      Q.  (BY MS. WRIGLEY)  And so, Mr. Lindell, let me     02:17PM

9  just -- I just want to understand what you're saying     02:17PM

10  Dr. Frank's --     02:17PM

11      A.  Uh-huh.     02:17PM

12      Q.  -- evidence represents here.     02:18PM

13           Based on Dr. Frank's information that he     02:18PM

14  provided, all those voting machine companies would have     02:18PM

15  to be working together to execute this across every     02:18PM

16  county in every state, correct?  I just want a simple     02:18PM

17  yes or no.     02:18PM

18      A.  Not necessarily working together, but they     02:18PM

19  definitely are all connected by the Internet.     02:18PM

20      Q.  Okay.  So who's in charge of this conspiracy?     02:18PM

21      A.  Who what?     02:18PM

22      Q.  Who's in charge?  Who's at the very top heading     02:18PM

23  up this conspiracy --     02:18PM

24      A.  You --     02:18PM

25      Q.  -- to use the voting machines --     02:18PM



1      A.  You don't want to find --                    02:18PM

2      Q.  -- to change all these percentages across the    02:18PM

3  entire company?  I want to know who's at the top of this   02:18PM

4  conspiracy in your mind, sir?                          02:18PM

5      A.  Okay.  I'm going to be very subjective on this    02:18PM

6  because I don't know all their names.  I would say the  02:18PM

7  CCP, the globalists, the deep state and the uniparty.   02:18PM

8  Those four.                                            02:18PM

9          If I had to guess who came in, based on         02:18PM

10 what I know now, because my biggest pushback, bar none,  02:18PM

11 my biggest fight to get to paper ballots is only one   02:18PM

12 kind of person, uniparty Republicans.  Brad            02:18PM

13 Raffensperger down in Georgia; Robin Vos in Wisconsin;  02:19PM

14 all of South Dakota.  I mean, I can't -- Alabama.      02:19PM

15          I'll give you an example.  I went to John      02:19PM

16 Merrill, the Secretary of State of Alabama.  I thought  02:19PM

17 it would be easy.  Let's go into these red states to get 02:19PM

18 readings.  But the Democrats wanted these machines gone 02:19PM

19 long before the Republicans.                           02:19PM

20          I met with John Merrill, the Secretary of      02:19PM

21 State of Alabama, and said, John, look at your voter    02:19PM

22 rolls.  Okay.  Look at your voter rolls.  I said, it    02:19PM

23 says on here -- this came right from John -- 4,660      02:19PM

24 people voted in Alabama in the 2020 election that were  02:19PM

25 over 110 years old.                                    02:19PM



| | | |
|---|---|---|
| 1 | And John looked at me and he said, well, | 02:19PM |
| 2 | Mike, we live pretty good here in Alabama.  That was his | 02:19PM |
| 3 | comment, and it's disgusting.  I get blocked by these | 02:19PM |
| 4 | uniparty Republicans. | 02:19PM |
| 5 | Q.  So my -- | 02:19PM |
| 6 | A.  Now, do they have another agenda?  Absolutely. | 02:19PM |
| 7 | Q.  Would the secretaries of state have to be | 02:19PM |
| 8 | involved in this CCP conspiracy, sir? | 02:19PM |
| 9 | A.  A lot of the secretary of states are.  And why | 02:19PM |
| 10 | do I say that?  I can say that with experience because | 02:19PM |
| 11 | it's a deviation when you get crooks like Brad | 02:20PM |
| 12 | Raffensperger down in Georgia who blocked the Curling | 02:20PM |
| 13 | case for three and a half years. | 02:20PM |
| 14 | That judge just this last fall, an | 02:20PM |
| 15 | Obama-appointed judge, said, hey, these experts -- | 02:20PM |
| 16 | Halderman looked inside the machines and he said -- and | 02:20PM |
| 17 | they -- she said, you know what?  They say there's | 02:20PM |
| 18 | problems, we're going to look at it.  So -- and she said | 02:20PM |
| 19 | if you question the machines, you're not a conspiracy | 02:20PM |
| 20 | theorist.  I took off my tin foil hat on national TV. | 02:20PM |
| 21 | Then on January 9th, that went to court, of | 02:20PM |
| 22 | this year.  And Alex Halderman, a ball -- he's a | 02:20PM |
| 23 | Democrat.  With a ballpoint pen, hacked into the machine | 02:20PM |
| 24 | and flipped the election right in front of the judge. | 02:20PM |
| 25 | Now, did it get national exposure?  No. | 02:20PM |



1  The machine companies covered it up.  So -- I bet she's          02:20PM

2  sitting on it right now, unless you get rid of them now          02:20PM

3  in Georgia.  I'm sure you know all about that case.              02:20PM

4       Q.  Mr. Lindell, I'm going to hand to you                   02:20PM

5  Exhibit 617, sir.                                                02:20PM

6                 (Exhibit 617 marked.)                             02:20PM

7       Q.  (BY MS. WRIGLEY)  For the record, this was              02:21PM

8  marked as Exhibit 8 to the complaint.  It's screenshots         02:21PM

9  from Absolute 9.0.                                               02:21PM

10                Can I have you turn to the second page,           02:21PM

11 sir, screenshot A.  Do you recognize this as an image           02:21PM

12 from a documentary you put out, Absolute 9-0?                    02:21PM

13      A.  Yeah.  I don't know if you call it a                    02:21PM

14 documentary.  It was just a one-hour show, a film from          02:21PM

15 the chair.                                                       02:21PM

16      Q.  Did you release a film called Absolute 9-0?            02:21PM

17      A.  Yeah.  Yeah.  Yes.                                      02:21PM

18      Q.  Okay.  And when did you release that, sir?             02:21PM

19      A.  June of '21.                                            02:21PM

20      Q.  Okay.  And this screenshot has pictures of            02:21PM

21 Supreme Court Justices, correct?                                 02:21PM

22      A.  Yes.                                                    02:21PM

23      Q.  And 9-0 refers to the entire Supreme Court            02:21PM

24 pulling the election down because they make a decision          02:21PM

25 that it had been interfered with, correct?                       02:21PM



1      A.   Yes.   That China interfered in our election,   02:21PM
2  right.                                                     02:21PM
3      Q.   Okay.   Now, that never happened, right?         02:21PM
4      A.   What?                                             02:22PM
5      Q.   The Supreme Court never made such a decision?    02:22PM
6      A.   The case finally got -- maybe you don't know     02:22PM
7  this.  About a month ago, and they turned it down.        02:22PM
8      Q.   So there is no decision with 9 --                02:22PM
9      A.   It's not there yet.                               02:22PM
10      Q.   -- of the Supreme Court Justices --              02:22PM
11      A.   It's not there yet.                               02:22PM
12      Q.   Sir, we're going to have do a little bit better  02:22PM
13  here.                                                     02:22PM
14      A.   Yeah.                                             02:22PM
15      Q.   Okay.   There's no decision by the Supreme Court 02:22PM
16  finding that the election from 2020 had been interfered   02:22PM
17  with, correct?                                            02:22PM
18      A.   Right.  As of right now, correct.                02:22PM
19      Q.   As of right now.                                 02:22PM
20           Do you intend for the Supreme Court to           02:22PM
21  overturn the 2020 election, sir?                          02:22PM
22      A.   No.  No.  I intend for the Supreme Court to      02:22PM
23  outlaw machines and go to paper ballots hand counted and  02:22PM
24  protect our country.  They deemed our elections critical  02:22PM
25  infrastructure.  That's the most critical infrastructure  02:22PM



MICHAEL J. LINDELL                                      June 11, 2024
SMARTMATIC USA vs LINDELL                                        273

| | | |
|---|---|---|
| 1 | we have.  And machines and computers cannot be used. | 02:22PM |
| 2 | Q.  Now, Mr. Lindell, in connection with Absolutely | 02:22PM |
| 3 | 9-0, did you intend for Smartmatic to be named as a part | 02:22PM |
| 4 | of an election fraud conspiracy in this movie? | 02:22PM |
| 5 | A.  No.  It was that the -- China attacked us and | 02:23PM |
| 6 | they had to -- this is my example.  That China hacked | 02:23PM |
| 7 | into our country. | 02:23PM |
| 8 | MR. KACHOUROFF:  Objection to form. | 02:23PM |
| 9 | A.  That China hacked in, and that they would see | 02:23PM |
| 10 | that the -- our computers have got to go, and it would | 02:23PM |
| 11 | be Absolutely 9-0. | 02:23PM |
| 12 | Q.  (BY MS. WRIGLEY)  Who appeared in Absolutely | 02:23PM |
| 13 | 9-0 with you, sir? | 02:23PM |
| 14 | A.  Just me.  Well, there was a -- an expert in | 02:23PM |
| 15 | there that was -- that was Conan Hayes, I believe.  I | 02:23PM |
| 16 | believe the one that's smeared -- that's smeared out. | 02:23PM |
| 17 | Q.  I'm going to show you a couple of video clips | 02:23PM |
| 18 | from -- actually, one video clip from Absolute 9-0. | 02:23PM |
| 19 | It's about a minute long.  This is going to be marked as | 02:23PM |
| 20 | 618. | 02:23PM |
| 21 | (Exhibit 618 marked.) | 02:23PM |
| 22 | Q.  (BY MS. WRIGLEY)  My colleague will come around | 02:23PM |
| 23 | and play it, and then I'll ask you a couple questions | 02:23PM |
| 24 | about it. | 02:23PM |
| 25 | MR. KACHOUROFF:  Thank you. | 02:23PM |



| | | |
|---|---|---|
| 1 | (Clip from Absolute 9-0.) | 02:23PM |
| 2 | MR. LINDELL:  Hello, everyone.  I'm Mike | 02:24PM |
| 3 | Lindell.  And as you all know, on January 9th, I | 02:24PM |
| 4 | received evidence of a cyber attack orchestrated by | 02:24PM |
| 5 | China on our 2020 election.  I took that one piece of | 02:24PM |
| 6 | evidence and I just went all in.  This was something | 02:24PM |
| 7 | different nobody had seen.  This was something that came | 02:24PM |
| 8 | through the machines, the Dominion machines, the | 02:24PM |
| 9 | Smartmatic, and other machines.  This was a cyber | 02:24PM |
| 10 | attack.  I didn't know anything about cyber attacks, and | 02:24PM |
| 11 | what I learned, I had to learn real fast, and I hired | 02:24PM |
| 12 | experts to validate this.  I hired -- these guys are | 02:24PM |
| 13 | White Hat hackers that work for the government. | 02:24PM |
| 14 | But what I'm going to show you tonight is | 02:24PM |
| 15 | you're going to all know now why I have been 100 percent | 02:24PM |
| 16 | sure that when this gets before the Supreme Court, it's | 02:24PM |
| 17 | going to be 9-0.  9-0 to pull this election down, and | 02:24PM |
| 18 | that this was a hundred percent attack by China on our | 02:25PM |
| 19 | country through these machines. | 02:25PM |
| 20 | (Clip ends.) | 02:25PM |
| 21 | Q.  (BY MS. WRIGLEY)  Do you recognize yourself | 02:25PM |
| 22 | in -- | 02:25PM |
| 23 | A.  Yes. | 02:25PM |
| 24 | Q.  And that was from Absolute 9-0, correct? | 02:25PM |
| 25 | A.  Uh-huh. | 02:25PM |



1    Q.   Okay.   And you identified Smartmatic as being    02:25PM

2  part of the election fraud?    02:25PM

3    A.   Uh-huh.    02:25PM

4    Q.   And you noted that Smartmatic machines were    02:25PM

5  part of a cyber attack?    02:25PM

6    A.   Uh-huh.    02:25PM

7    Q.   Now, at this point in June 2021, you had done    02:25PM

8  four different documentaries or movies about election    02:25PM

9  fraud in the 2020 election, correct?    02:25PM

10    A.   That's correct.    02:25PM

11    Q.   In all four of those, Smartmatic was identified    02:25PM

12  as being involved, correct?    02:25PM

13    A.   That's correct.    02:25PM

14    Q.   And you intended for Smartmatic to be named in    02:25PM

15  those movies, correct?    02:25PM

16    A.   I named them, so if -- if it came out of my    02:25PM

17  mouth as one of the machine companies.    02:25PM

18    Q.   Now, in August of 2021, you had a three-day    02:25PM

19  Cyber Symposium in South Dakota, correct?    02:25PM

20    A.   That's correct.    02:25PM

21    Q.   And the -- that was an event to, again, talk    02:25PM

22  about election fraud in the 2020 election, correct?    02:25PM

23    A.   Uh-huh.    02:26PM

24    Q.   Smartmatic was again named in the Cyber    02:26PM

25  Symposium, right?    02:26PM



| | | |
|---|---|---|
| 1 | A.   I don't know.  I imagine they were. | 02:26PM |
| 2 | Q.   I'm going to hand to you 619. | 02:26PM |
| 3 | (Exhibit 619 marked.) | 02:26PM |
| 4 | Q.  (BY MS. WRIGLEY)  This is a printout from | 02:26PM |
| 5 | FrankSpeech.  Do you recognize this as something put up | 02:26PM |
| 6 | on FrankSpeech -- | 02:26PM |
| 7 | A.   Yeah. | 02:26PM |
| 8 | Q.   -- advertising the Cyber Symposium? | 02:26PM |
| 9 | A.   That's correct. | 02:26PM |
| 10 | Q.   And did you advertise the Cyber Symposium on | 02:26PM |
| 11 | FrankSpeech.com? | 02:26PM |
| 12 | A.   Yes. | 02:26PM |
| 13 | Q.   And the event -- the Cyber Symposium from | 02:26PM |
| 14 | August 2, 2021 was actually live streamed for a few days | 02:26PM |
| 15 | on FrankSpeech.com, correct? | 02:26PM |
| 16 | A.   All three days. | 02:26PM |
| 17 | Q.   Okay.  And do you know how many people watched | 02:26PM |
| 18 | during that live stream of the three days, sir? | 02:26PM |
| 19 | A.   No idea. | 02:26PM |
| 20 | Q.   Do you have records that would show the number | 02:26PM |
| 21 | of people that streamed the Cyber Symposium -- | 02:26PM |
| 22 | A.   Wouldn't have a clue. | 02:26PM |
| 23 | Q.   -- on FrankSpeech.com? | 02:27PM |
| 24 | A.   Wouldn't have a clue. | 02:27PM |
| 25 | Q.   Would there be records connected with the | 02:27PM |



| | |
|---|---|
| 1 organization FrankSpeech.com -- | 02:27PM |
| 2     A.  No. | 02:27PM |
| 3     Q.  -- that would show that? | 02:27PM |
| 4     A.  No.  It was a website back then. | 02:27PM |
| 5     Q.  As you sit here today, how many people do you | 02:27PM |
| 6 think watched the Cyber Symposium? | 02:27PM |
| 7     A.  Did you watch it? | 02:27PM |
| 8     Q.  I've seen it, yes, sir. | 02:27PM |
| 9     A.  Then we know there's two. | 02:27PM |
| 10     Q.  Yes. | 02:27PM |

Q. As you sit here today, how many people do you think watched the Cyber Symposium?

1 organization FrankSpeech.com --
2     A.  No.
3     Q.  -- that would show that?
4     A.  No.  It was a website back then.
5     Q.  As you sit here today, how many people do you
6 think watched the Cyber Symposium?
7     A.  Did you watch it?
8     Q.  I've seen it, yes, sir.
9     A.  Then we know there's two.
10     Q.  Yes.
11     A.  I have no clue.  I know a lot of people tuned
12 in because they broke the stream right away.  Once
13 again, just kind of the same problem we had when we
14 originally aired "Absolute Proof."  They kept breaking
15 the stream.
16     Q.  Okay.  Now --
17     A.  I will say this, you say advertised on
18 FrankSpeech.com, I advertised everywhere in the country,
19 ABC, NBC, everywhere, and it was kind of interesting, on
20 the first day of the Cyber Symposium, FOX -- or NewsMax
21 and -- what was the other -- and I think OAN, those two
22 were sued the first day for airing that advertising, and
23 not one of -- the other stations weren't sued, CNN, NBC,
24 that ran those ads.  It's kind of strange.
25     Q.  Now, if I look at Exhibit 619, sir, do you see



1  at the very bottom on the first page it says, "Check out        02:28PM

2  For Liberty's Sake on FrankSpeech.  Save on MyPillow            02:28PM

3  products using promo code FLS."  Do you see that?               02:28PM

4       A.  Uh-huh.                                                02:28PM

5       Q.  And was there a promo code for the sale of            02:28PM

6  MyPillow products used in connection with the Cyber             02:28PM

7  Symposium?                                                      02:28PM

8       A.  No.  At the Cyber Symposium, I ran it                  02:28PM

9  commercial-free almost the whole time -- the whole time.        02:28PM

10 There was no commercials.  It was not to make money.  I         02:28PM

11 lost a lot of money, millions of dollars.                       02:28PM

12      Q.  Now, do you see at the bottom here it mentions         02:28PM

13 FLS as a promo code?                                            02:28PM

14      A.  On this, but I don't know what this is.                02:28PM

15      Q.  At the bottom sentence on the first page.             02:28PM

16      A.  I don't know what this was.                            02:28PM

17      Q.  This was printed out from FrankSpeech.com.  It         02:28PM

18 was a promotion for the Cyber Symposium on the website,         02:28PM

19 sir.                                                            02:29PM

20      A.  Okay.  Print.  So it was on FrankSpeech.com?          02:29PM

21      Q.  Indeed, yes.                                           02:29PM

22      A.  So we had ads up there all the time.  That's a        02:29PM

23 thing at the bottom of all the FrankSpeech stuff to this        02:29PM

24 day.  MyPillow's an advertiser on FrankSpeech.  There           02:29PM

25 are different owners, you know.                                 02:29PM



| | |
|---|---|
| 1 | Q.  And then the FLS, that code refers to -- | 02:29PM |
| 2 | A.  I have no idea what that code refers to.  I | 02:29PM |
| 3 | didn't put that there.  That's not me putting that | 02:29PM |
| 4 | there.  That was probably Brannon Howse, who was running | 02:29PM |
| 5 | FrankSpeech at the time.  MyPillow was paying for | 02:26PM |
| 6 | advertisement. | 02:29PM |
| 7 | Q.  Okay. | 02:29PM |
| 8 | A.  So I don't know what FL is.  Frank -- I have no | 02:29PM |
| 9 | idea what that stands for. | 02:29PM |
| 10 | Q.  Okay.  I'm going to show you a video clip of | 02:29PM |
| 11 | the Cyber Symposium, just a few minutes, not the whole | 02:29PM |
| 12 | thing, obviously -- | 02:29PM |
| 13 | A.  Uh-huh. | 02:29PM |
| 14 | Q.  -- then ask you some questions about it. | 02:29PM |
| 15 | MS. WRIGLEY:  This is going to be | 02:29PM |
| 16 | Exhibit 620. | 02:29PM |
| 17 | (Exhibit 620 marked.) | 02:29PM |
| 18 | (Clip from Cyber Symposium.) | 02:29PM |
| 19 | MR. LINDELL:  I'm just doing every day what | 02:30PM |
| 20 | I believe God's telling me I should do when I pray. | 02:30PM |
| 21 | That's it.  And -- and I will say, though, we have a | 02:30PM |
| 22 | bigger chance of whatever we're doing by every state | 02:30PM |
| 23 | that you go in and, you know, these machines, these | 02:30PM |
| 24 | computer got to go, because it only takes one attack | 02:30PM |
| 25 | there.  You could get attacked on a downslide.  You | 02:30PM |



1  could have another attack over here with our -- all our          02:30PM

2  credit cards.  You could have big companies attack.  You         02:30PM

3  could have our meat -- you know, all -- anything attack.          02:30PM

4         But if you attack an election, you've only                02:30PM

5  got to get through once, and that's it.  You control it          02:30PM

6  forever.  You control the country.  And they'll put              02:30PM

7  it there -- oh, they're bringing it back to Venezuela.           02:30PM

8  Venezuela is where the machines started.  Smartmatic            02:30PM

9  started in Venezuela.                                            02:30PM

10        I got a whole big -- I spent millions of                  02:30PM

11 dollars investigating this.  They're built to take --            02:30PM

12 they're built as a tool to take countries.  If -- and            02:30PM

13 why do you think -- you know, you had Eduardo here from          02:30PM

14 Brazil.  The same thing.  It's an identical mirror to            02:31PM

15 what happened here.                                              02:31PM

16        (Clip ends.)                                              02:31PM

17    Q.  (BY MS. WRIGLEY)  Do you recognize that --                02:31PM

18    A.  Uh-huh.                                                   02:31PM

19    Q.  -- as an appearance or a discussion you had at           02:31PM

20 the Cyber Symposium in August 2021?                             02:31PM

21    A.  That's correct.                                          02:31PM

22    Q.  And you identified Smartmatic, sir?                       02:31PM

23    A.  Uh-huh.                                                  02:31PM

24    Q.  And you identified Smartmatic machines as being          02:31PM

25 tools built to control elections?                               02:31PM



1      A.   Uh-huh.                                              02:31PM

2      Q.   And at this point in August 2021, you were          02:31PM

3  telling people that Smartmatic machines were being used      02:31PM

4  to commit election fraud, correct?                           02:31PM

5      A.   All machines.  I didn't -- I wasn't prejudiced       02:31PM

6  against Smartmatic.  Let's be clear.                         02:31PM

7      Q.   But you did make sure to mention Smartmatic --       02:31PM

8      A.   Yeah.  Smartmatic, ES&S, Hart and Dominion.         02:31PM

9      Q.   And you made sure to mention Venezuela,             02:31PM

10 correct?                                                     02:31PM

11     A.   Venezuela, because that investigation was           02:31PM

12 already done by then.  We had plenty of information on        02:31PM

13 Smartmatic.                                                  02:31PM

14     Q.   And in one of the prior videos, you actually        02:31PM

15 mentioned there being a monster from Venezuela, meaning       02:31PM

16 Smartmatic, correct?                                         02:31PM

17     A.   A what?                                             02:31PM

18     Q.   A monster.                                          02:31PM

19     A.   Monster what?                                       02:31PM

20     Q.   I believe in one of the earlier videos, sir,        02:32PM

21 that we watched --                                           02:32PM

22     A.   I probably compared shade copies of monsters.       02:32PM

23 So what?                                                     02:32PM

24     Q.   You said, though, this was the monster that         02:32PM

25 started in Venezuela.  Do you remember that?                 02:32PM



1        A.  It sounds good to me.  Yes, I'll say it again.        02:32PM

2   This is a monster.  The machine companies that interfere        02:32PM

3   in our elections, that's a monster, the whole thing.           02:32PM

4        Q.  Were you referring to Smartmatic as the               02:32PM

5   monster, sir?                                                  02:32PM

6        A.  Part of the monster, yes.  Absolutely.                02:32PM

7        Q.  Now, at that point in August of 2021, you had        02:32PM

8   been identifying Smartmatic as being involved in               02:32PM

9   election fraud for the 2020 election since February of        02:32PM

10  2021, correct?                                                 02:32PM

11       A.  Yes.  Yep.                                            02:32PM

12       Q.  For about --                                          02:32PM

13       A.  Yes.                                                  02:32PM

14       Q.  -- over six months at that point?                    02:32PM

15       A.  Yes.                                                  02:32PM

16       Q.  And you intended to target Smartmatic as a           02:32PM

17  participant in this crime to steal the election from          02:32PM

18  Trump, correct?                                                02:32PM

19       A.  Yes.  But at that point, it was -- it's -- at         02:32PM

20  that point, there was a shift.  It's like it didn't           02:32PM

21  matter if -- just like this coming up election.  It           02:33PM

22  doesn't -- I would trade everything if we get rid of the      02:33PM

23  machines, for everything.  I don't care -- it doesn't         02:33PM

24  matter who the president is or isn't.  This isn't a           02:33PM

25  Democrat or Republican thing.                                 02:33PM



1          What I knew then -- by the time I knew, by          02:33PM

2   the spring of 2021, this wasn't about the 2020 election.  02:33PM

3   This is about all elections.  This is about our            02:33PM

4   freedoms.  We have to get rid of these electronic          02:33PM

5   machines.                                                  02:33PM

6          MS. WRIGLEY:  Move to strike as                     02:33PM

7   nonresponsive to everything after "yes."                   02:33PM

8          MR. KACHOUROFF:  I believe that it was              02:33PM

9   responsive.                                                02:33PM

10     Q.  (BY MS. WRIGLEY)  Now, you con --                    02:33PM

11         MR. KACHOUROFF:  So I'm going to object to          02:33PM

12  your objection.                                            02:33PM

13     Q.  (BY MS. WRIGLEY)  You continued to speak             02:33PM

14  publicly about Smartmatic being involved in election       02:33PM

15  fraud after 2021 and continuing through the present,       02:33PM

16  correct?                                                   02:33PM

17     A.  No.  I'd say all machines.  I don't even bring       02:33PM

18  up the brands any more.  It's -- I don't -- it doesn't     02:33PM

19  matter because they're -- they switch different brands     02:33PM

20  all the time.                                              02:33PM

21     Q.  Did you talk about Smartmatic in 2022 related        02:33PM

22  to its machines being used to interfere with the 2020      02:33PM

23  election?                                                  02:33PM

24     A.  I don't know.  You'd have to find some clips.        02:33PM

25     Q.  Okay.  Did you post anything on FrankSpeech          02:34PM



1  about Smartmatic in 2022?                                02:34PM

2      A.  Probably not.  Probably it's all machines.      02:34PM

3  It's all machines.  It doesn't matter.  We don't --     02:34PM

4  every single voting machine company.                    02:34PM

5      Q.  In 2022, did you post on social media about     02:34PM

6  Smartmatic being involved in election fraud?            02:34PM

7      A.  I don't know.                                    02:34PM

8      Q.  How about on FrankSocial?                        02:34PM

9      A.  I don't know.                                    02:34PM

10      Q.  How about on --                                 02:34PM

11      A.  Any information about the elections that we     02:34PM

12  post, I don't think it's specific to Smartmatic.       02:34PM

13  Smartmatic probably would have made my news when we got 02:34PM

14  the cast vote records finally from LA County when we -- 02:34PM

15  that's right.  When we did get -- when we did -- we did 02:34PM

16  a whole -- I think we did a whole episode on Smartmatic 02:34PM

17  once we got the cast vote records, which we waited.  We 02:34PM

18  had to pay $5,000 for from LA County.  We had -- they   02:34PM

19  finally gave up the cast vote records.  Once we had     02:34PM

20  that, I believe we talked all about Smartmatic because  02:34PM

21  then we had them dead to rights.                        02:34PM

22      Q.  I mean, is it fair to say that you've been      02:34PM

23  trying to talk to as many people as possible about      02:34PM

24  Smartmatic machines being used to steal the 2020        02:35PM

25  election?                                               02:35PM



MICHAEL J. LINDELL                                June 11, 2024
SMARTMATIC USA vs LINDELL                                      285

1      A.   That's not -- that's not true at all.  It's any      02:35PM

2  machine, any voting machine.  You could talk to anybody       02:35PM

3  on the street.  Any voting machine.  The brand does not       02:35PM

4  matter.  It's very similar to Kill Chain when all the         02:35PM

5  Democrats said, you know what?  We've got to get rid of       02:35PM

6  these machine companies.                                      02:35PM

7      Q.   I'm going to hand to you 621, sir.                   02:35PM

8           (Exhibit 621 marked.)                                02:35PM

9      Q.   (BY MS. WRIGLEY)  This is a document produced        02:35PM

10  DEF 026451.  It's an event entry that was produced from      02:35PM

11  your E-mail account.                                         02:35PM

12           Do you see at the top where it says.               02:35PM

13  "Event accepted.  Discussion with Brent from Canada re       02:35PM

14  Smartmatic"?                                                 02:35PM

15      A.   Uh-huh.                                             02:35PM

16      Q.   Do you know who Brent from Canada is?              02:35PM

17      A.   Yeah.  He's a cyber -- he's an expert from          02:35PM

18  Canada.  He's been involved for 30 years.  Goes all the      02:35PM

19  way back to Toronto with Dominion, and he's probably         02:35PM

20  forgotten more about Smartmatic than most of us will         02:35PM

21  ever know.                                                   02:35PM

22      Q.   And what's Brent's last name, sir?                 02:35PM

23      A.   Brent -- can I look in my phone?  I can tell        02:35PM

24  you.                                                         02:36PM

25      Q.   Well, if your attorney says it's okay.  What's     02:36PM



1  his last name?                                           02:36PM

2      A.  B-E-L-E-S-K-E-Y.                                 02:36PM

3      Q.  And how did you get connected to Brent           02:36PM

4  Beleskey?                                                02:36PM

5      A.  No idea.  I became like a hub of a wheel.        02:36PM

6  Anybody that -- I believe one of our -- either one of   02:36PM

7  our lawyers reached out to him -- he was also an expert 02:36PM

8  in some Colorado cases that were going on against Janet 02:36PM

9  Griswold, the Secretary of State of Colorado, with      02:36PM

10  Dominion people.                                        02:36PM

11      Q.  Now --                                          02:36PM

12      A.  He was referred to me as the expert of all      02:36PM

13  experts, and not just during the cyber part, but knowing 02:36PM

14  the relationship of Smartmatic where the genesis was,   02:36PM

15  where it all started.                                   02:36PM

16          This guy's like a walking encyclopedia when     02:36PM

17  it comes to Smartmatic.  He knows the owners, the       02:36PM

18  owners, the -- the relationships between the companies. 02:36PM

19  Who did what, what day they did it, everything.  He's --02:36PM

20  you guys should interview him sometime.  He'd be -- he's 02:36PM

21  pretty amazing.                                         02:36PM

22      Q.  Mr. Lindell, let me ask you, looking at this,   02:36PM

23  do you see that the start date is November 23rd, 2020   02:36PM

24  through -- 2022 --                                      02:36PM

25      A.  Uh-huh.                                         02:36PM



MICHAEL J. LINDELL                                    June 11, 2024
SMARTMATIC USA vs LINDELL                                        287

1      Q.  -- and then the end date is on that same date        02:37PM
2  for this event?                                              02:37PM
3      A.  I see it.  Yep.                                      02:37PM
4      Q.  And do you see that the start and end date,          02:37PM
5  it's got like a two-hour span?                               02:37PM
6      A.  See that what?                                       02:37PM
7      Q.  Do you see that?                                     02:37PM
8      A.  Yeah.                                                02:37PM
9      Q.  It's 16:30 to 18:30?                                02:37PM
10     A.  Okay.                                                02:37PM
11     Q.  Okay.  And have you had long calls with Brent        02:37PM
12 Beleskey to talk about Smartmatic?                           02:37PM
13     A.  No.                                                  02:37PM
14     Q.  Okay.  Do you know if this conference call with      02:37PM
15 Brent Beleskey from Canada regarding Smartmatic took         02:37PM
16 place between you and himself?                               02:37PM
17     A.  What -- say that again.                              02:37PM
18     Q.  Do you --                                            02:37PM
19     A.  Is this a phone call?  What is this?                 02:37PM
20     Q.  It's an entry for a conference call scheduled        02:37PM
21 on 11-23-2022.                                               02:37PM
22     A.  That would be probably when I was introduced to      02:37PM
23 him.  And he's -- you know, this guy knows everything        02:37PM
24 about the relationship between Smartmatic and Dominion.      02:37PM
25 I'm just assuming that's what it was.                        02:37PM



1    Q.  Did you have a conference call with this Brent          02:37PM

2  from Canada regarding Smartmatic on November 23rd, 2022?      02:37PM

3    A.  If this is correct, yes.  If this is correct.           02:37PM

4    Q.  Let me ask you this:  Do you remember                   02:37PM

5  participating in a conference call with Brent Beleskey        02:37PM

6  about Smartmatic?                                             02:37PM

7    A.  I've talked to him many times, not specifically         02:37PM

8  about Smartmatic.  About Dominion and Smartmatic and the      02:38PM

9  relationship of the two.                                      02:38PM

10    Q.  When was --                                            02:38PM

11    A.  The genesis of the election stuff.  Not ES&S.          02:38PM

12  He's more of an ex -- well, he's an expert there, too.       02:38PM

13  I think he's an expert in all relationships going back.      02:38PM

14  He's dedicated his whole life to trying to stop the          02:38PM

15  machines.  He's from Canada.  He knows a lot of stuff of     02:38PM

16  Dominion in Toronto.                                         02:38PM

17    Q.  Where does he currently work?                          02:38PM

18    A.  When they first got -- that's what?                    02:38PM

19    Q.  Where does he work, Mr. Beleskey?                      02:38PM

20    A.  I have no idea.                                        02:38PM

21    Q.  What's his background, sir?                            02:38PM

22    A.  He's -- I believe -- he might have even worked         02:38PM

23  for one of the machine companies.  I don't know.  You'd      02:38PM

24  have to check.  I don't know right now.  I'd have to...      02:38PM

25    Q.  When was the last time you talked to                   02:38PM



1   Mr. Beleskey?                                              02:38PM

2       A.   I don't -- once in a while, he texts me.  If     02:38PM

3   he'll see something in the news, he'll send it to me, if  02:38PM

4   it's relevant.  Like Smartmatic getting sued or getting   02:38PM

5   a lawsuit in Florida that's going on right now.  I guess   02:38PM

6   you guys are in big trouble.  He text me that.  I          02:38PM

7   haven't had time to read it.  But little things like       02:39PM

8   that.                                                     02:39PM

9            He's up on everything you guys do.  No, he       02:39PM

10  is.  I'm just saying.  I'm just being honest.  That's     02:39PM

11  what he does.  He doesn't look at the cyber side, he      02:39PM

12  looks at the criminality side of what's going on          02:39PM

13  criminally within the Smartmatic world.                   02:39PM

14      Q.   Mr. Lindell, Joe Biden was elected president of  02:39PM

15  the United States on January 6th, 2021, correct?          02:39PM

16      A.   No.  Absolutely not.  Hundred percent not.       02:39PM

17      Q.   And you called Trump the real president,         02:39PM

18  correct?                                                  02:39PM

19      A.   I do it every day.                               02:39PM

20      Q.   And you do not believe that Joe Biden is the     02:39PM

21  president of the United States?                           02:39PM

22      A.   Hundred percent, no.                             02:39PM

23      Q.   Now, January 6th was also the day of the         02:39PM

24  Capitol riots, correct?                                   02:39PM

25      A.   Uh-huh.  Yes.                                    02:39PM



MICHAEL J. LINDELL                                    June 11, 2024
SMARTMATIC USA vs LINDELL                                        290

1      Q.  Were you at the Capitol on January 6th, sir?        02:39PM

2      A.  No, I wasn't.                                       02:39PM

3      Q.  Were you aware before January 6th, a number of     02:39PM

4  election fraud claims about voting machines had been       02:39PM

5  made publicly by individuals such Sidney Powell and Rudy   02:39PM

6  Giuliani in connection with the 2020 election?             02:40PM

7      A.  That they had -- that they were out there          02:40PM

8  fighting for it?  Absolutely.  I heard all -- I watched    02:40PM

9  many of the evidence things, like in Arizona where Rudy    02:40PM

10  Giuliani presented all the evidence.                      02:40PM

11     Q.  Their claims were publicly rejected or fact        02:40PM

12  checked by a number of major news organizations prior to  02:40PM

13  January 6th, 2021.                                         02:40PM

14     A.  Who's that?  Who's that?                           02:40PM

15             MR. KACHOUROFF:  Objection.  He doesn't --     02:40PM

16     A.  CNN?                                                02:40PM

17             MR. KACHOUROFF:  Hang on.  Mike, Mike,         02:40PM

18  Mike.                                                      02:40PM

19             Objection.  Is there a question?               02:40PM

20             MS. WRIGLEY:  Yes.                             02:40PM

21     Q.  (BY MS. WRIGLEY)  Were you aware of whether        02:40PM

22  their claims were publicly rejected or fact checked by a  02:40PM

23  number of major news organizations prior to January 6th,  02:40PM

24  2021?                                                      02:40PM

25     A.  No.  I did my own due diligence.  I was doing      02:40PM



1  my own due diligence at that time.  But they're out      02:40PM

2  there, everyone, okay.  They're attacking me.  Maybe not  02:40PM

3  everyone.  Obviously, everybody was against Trump, but    02:40PM

4  they...                                                   02:40PM

5      Q.  I'm going to hand you Exhibit 622, sir.           02:40PM

6          (Exhibit 622 marked.)                             02:40PM

7          MR. KACHOUROFF:  Running objection to all         02:40PM

8  these statements about other people from the outside,     02:40PM

9  and so the objection is to relevance.                     02:40PM

10         Was that slow enough?                             02:41PM

11     Q.  (BY MS. WRIGLEY)  Sir, this is a news article      02:41PM

12 from the New York Times that was printed up.  It was      02:41PM

13 attached to --                                            02:41PM

14     A.  Uh-huh.                                           02:41PM

15     Q.  -- the complaint, Exhibit 101 --                  02:41PM

16     A.  Uh-huh.                                           02:41PM

17     Q.  -- dated November 19, 2020, with the title "The   02:41PM

18 Times called officials in every state.  No evidence of    02:41PM

19 voter fraud."  Do you see that?                           02:41PM

20     A.  Uh-huh.                                           02:41PM

21     Q.  Do you see the subtitle is "The President and     02:41PM

22 his allies have been" -- "have basically claimed that     02:41PM

23 rampant voter fraud stole victory from him.  Officials    02:41PM

24 contacted by the Times said that there were no            02:41PM

25 irregularities that affected the outcome"?                02:41PM



```
 1      A.  Okay.                                          02:41PM

 2            MS. WRIGLEY:  Do you have a question?        02:41PM

 3            MR. KACHOUROFF:  I'm sorry.  I didn't mean   02:41PM

 4  to interrupt.  I was trying not to interrupt you.  Is it  02:41PM

 5  622?                                                  02:41PM

 6            MS. WRIGLEY:  622, yes.                      02:41PM

 7            MR. KACHOUROFF:  I'm sorry.                  02:41PM

 8            MS. WRIGLEY:  That's okay.                   02:41PM

 9      Q.  (BY MS. WRIGLEY)  Do you see that subheading --  02:41PM

10      A.  Yeah.                                          02:41PM

11      Q.  -- Mr. Lindell?                                02:41PM

12      A.  Yeah.                                          02:41PM

13      Q.  Are you familiar with this New York Times      02:41PM

14  article, sir?                                         02:41PM

15      A.  No.  I never read this article.  And I'll make  02:41PM

16  a statement there.  All the stuff going out there, all  02:41PM

17  the noise saying everything is a lie, that Donald Trump  02:42PM

18  is lying and these -- Rudy Giuliani's wrong, who is    02:42PM

19  America's mayor, Sidney Powell's wrong, all this -- I  02:42PM

20  was busy doing my own due diligence.  I do my own due  02:42PM

21  diligence, like when I met Donald Trump, and people   02:42PM

22  can't tell me, oh, he's this or this because I met him.  02:42PM

23  I did my due diligence.  I did my own due diligence.   02:42PM

24            I was busy getting voter rolls from every    02:42PM

25  state and finding out people voted that didn't live   02:42PM
```



| | |
|---|---|
| 1 | there.  That's what I was doing. | 02:42PM |
| 2 | So when I see garbage like this saying | 02:42PM |
| 3 | there was no fraud, well, somebody voted that didn't | 02:42PM |
| 4 | live in that state.  You can -- that's a fact, some -- | 02:42PM |
| 5 | all these people -- the 4,600 people voted in Alabama | 02:42PM |
| 6 | that were over 110 years old.  That's a fact that came | 02:42PM |
| 7 | right out of the machines. | 02:42PM |
| 8 | I found 22,000 people voted in Georgia that | 02:42PM |
| 9 | didn't live there.  That's a fact.  It came right out of | 02:42PM |
| 10 | the machine. | 02:42PM |
| 11 | So when you see this garbage, it's like | 02:42PM |
| 12 | every other news.  Who wrote this?  Where's his facts? | 02:42PM |
| 13 | Who -- what official said that?  You'd be talking -- | 02:42PM |
| 14 | like Bill Barr, here's another good one.  Bill Barr says | 02:43PM |
| 15 | there wasn't enough to overturn the election.  There | 02:43PM |
| 16 | wasn't enough to overturn the election, no fraud. | 02:43PM |
| 17 | Well, Bill Barr stopped officials in | 02:43PM |
| 18 | Pennsylvania from investigating the election.  We | 02:43PM |
| 19 | have it -- I have the document that shows that. | 02:43PM |
| 20 | So all these things you say -- another one | 02:43PM |
| 21 | was Chris -- that we all heard, Chris Krebs when he said | 02:43PM |
| 22 | it's the most secure election ever.  Do you know three | 02:43PM |
| 23 | months later, he said on Morning Joe on MSNBC with Adam | 02:43PM |
| 24 | Schiff -- he was asked, Chris, what's the most -- | 02:43PM |
| 25 | biggest threat to the United States?  You know what he | 02:43PM |



1  said?  This is three months after the election.  Bar        02:43PM

2  none, a cyber attack from China right down to the local     02:43PM

3  races, end quote.                                           02:43PM

4          MS. WRIGLEY:  I'm going to move to strike           02:43PM

5  as nonresponsive.                                           02:43PM

6     A.  But end quote.                                       02:43PM

7     Q.  (BY MS. WRIGLEY)  Sir, can I ask you --              02:43PM

8     A.  I mean, so you're bringing up stuff.  No, I          02:43PM

9  didn't read this.  What are you telling me?  Because        02:43PM

10  other people -- I do my own due diligence, so it comes     02:43PM

11  from the heart.  Comes from my mind, my facts that I see   02:43PM

12  in front of me.                                            02:43PM

13     Q.  Mr. Lindell, I'm going to ask you about the         02:43PM

14  first paragraph.  Can you read this with me, please,       02:43PM

15  sir.                                                       02:43PM

16          First paragraph states, "Election officials        02:43PM

17  in dozens of states representing both political parties    02:44PM

18  said that there was no evidence that fraud or other        02:44PM

19  irregularities played a role in the outcome of the         02:44PM

20  presidential race, amounting to a forceful rebuke of       02:44PM

21  President Trump's portrayal of a fraudulent election."     02:44PM

22  Do you see that?                                           02:44PM

23     A.  Yeah.                                                02:44PM

24     Q.  Were you aware in November of 2020 that             02:44PM

25  election officials were rejecting claims of election       02:44PM



1  fraud in the 2020 election?                                  02:44PM

2      A.  Well, no.  Election officials from where?  Who      02:44PM

3  is this article -- this Times?                               02:44PM

4      Q.  Correct.                                             02:44PM

5      A.  I didn't sit there and read the Times.  I was       02:44PM

6  busy doing my own due diligence, 18 hours a day digging     02:44PM

7  into it myself, out getting voter rolls in your state       02:44PM

8  and doing my own investigation.                             02:44PM

9          I'm not going to trust -- oh, because some          02:44PM

10  election official said it.  There were too many            02:44PM

11  deviations that happened.  I look at deviations.           02:44PM

12          On the night of -- on the morning of               02:44PM

13  November 4th, in the middle of the night, when I seen      02:44PM

14  106,000 votes come down for Biden and 3,000 for Donald     02:44PM

15  Trump, they said it was the -- they said, oh -- if you     02:44PM

16  listen closely here, they said, oh, those darn intercity   02:44PM

17  mail-in votes.  You know, there's only one problem with    02:45PM

18  that, the mail-in votes in Michigan were counted on the    02:45PM

19  morning of the 3rd, not in the middle of the night on      02:45PM

20  the 4th.  So where did they come from?  I just had         02:45PM

21  questions.                                                 02:45PM

22          Arizona had 80,000 votes less to count, 1          02:45PM

23  percent of the vote, and it took them 10 days to count     02:45PM

24  it.  That, to me, was a deviation -- I -- there were       02:45PM

25  problems.  I wanted to get to the bottom of the            02:45PM



```
 1  deviation.                                                02:45PM

 2            I don't care what anyone writes.  They         02:45PM

 3  didn't do the due diligence I did.  I did more due       02:45PM

 4  diligence than anyone probably in the whole country, bar 02:45PM

 5  none.                                                    02:45PM

 6            MS. WRIGLEY:  Move to strike as                02:45PM

 7  nonresponsive.                                           02:45PM

 8       Q.   (BY MS. WRIGLEY)  I'm going to ask about       02:45PM

 9  another part, sir.                                       02:45PM

10       A.   Uh-huh.                                        02:45PM

11       Q.   Do you see here where it says, "Kansas did not 02:45PM

12  experience any widespread, systemic issues with voter    02:45PM

13  fraud, intimidation, irregularities or voting problems,  02:45PM

14  a spokeswomen for Scott Schwab, the Republican Secretary 02:45PM

15  of State in Kansas, said in an E-mail Tuesday.  We are   02:45PM

16  very pleased with how the election has gone up to this   02:45PM

17  point."  Do you see that?                                02:45PM

18       A.   You know what I got from Kansas?  I got from   02:45PM

19  Kansas -- this -- from Kansas, videos.  These are        02:45PM

20  Democrats going into vote and their vote got switched to 02:46PM

21  Republican.  Video from a phone got switched to          02:46PM

22  Repub- --                                                02:46PM

23       Q.   Mr. Lindell, you think that you know better    02:46PM

24  about what happened in the election than the Secre --    02:46PM

25       A.   A hundred percent I do, because I did --       02:46PM
```



1      Q.  Hold on, sir.                                    02:46PM

2      A.  -- because I did due diligence.                 02:46PM

3      Q.  You think you know better than the Secretary of  02:46PM

4  State of Kansas in terms of what happened in the 2020    02:46PM

5  presidential election?                                   02:46PM

6      A.  100 percent, I do --                             02:46PM

7      Q.  Okay.                                            02:46PM

8      A.  -- especially now.                               02:46PM

9      Q.  And is that true for the Secretary of State of   02:46PM

10  all 50 states, sir?                                     02:46PM

11     A.  Probably.                                        02:46PM

12     Q.  Okay.  So you know better than Alaska, Alabama?  02:46PM

13     A.  Uh-huh.  Yes.                                    02:46PM

14     Q.  Yes?                                             02:46PM

15     A.  Yes.                                             02:46PM

16     Q.  You know better than South Dakota?               02:46PM

17     A.  Because I've done -- I've spent probably --      02:46PM

18  it's 18 hours a day times three years of my life every  02:46PM

19  morning to get up to help save this country and get rid 02:46PM

20  of your machine companies.  Yes, I know all of it.  You 02:46PM

21  could combine them all, and I'd probably know more than 02:46PM

22  all of them.  And that's fact.  I had to learn it.  It's 02:46PM

23  like going to school, and every day you learn more and  02:46PM

24  more.                                                   02:46PM

25          If the election had been turned over to         02:46PM



| | |
|---|---|
| 1 | Donald Trump on December 14th of 2020, we would have | 02:46PM |

1  Donald Trump on December 14th of 2020, we would have          02:46PM

2  lost our country forever, because so much has been            02:46PM

3  revealed in the last three years about the machine            02:47PM

4  companies, about what they're capable of, about what          02:47PM

5  they can do, and we have to get rid of them or we lose         02:47PM

6  our country forever.  We lose our freedoms I grew up           02:47PM

7  with.  That's a fact.                                          02:47PM

8           I will never stop.  I will never back down.          02:47PM

9  I'm sorry that you work for them.  That's too bad.  I          02:47PM

10 can't back down on what I know.  I know more than all of       02:47PM

11 them put together.                                             02:47PM

12          MS. WRIGLEY:  I'm going to move to strike            02:47PM

13 as nonresponsive.                                              02:47PM

14          MR. KACHOUROFF:  I think it is very                  02:47PM

15 responsive.                                                    02:47PM

16     A.  Yeah.  You asked me if I know more.  Yes, I do.       02:47PM

17     Q.  (BY MS. WRIGLEY)  All right.  I'm going to mark        02:47PM

18 another exhibit, sir, and you're going to -- I'm sure         02:47PM

19 you're going to love this one, but we're going to keep        02:47PM

20 doing it.  Okay?                                              02:47PM

21          MS. WRIGLEY:  This is going to be 623.              02:47PM

22          (Exhibit 623 marked.)                               02:47PM

23     Q.  (BY MS. WRIGLEY)  It was originally marked            02:47PM

24 as -- oh, I've got an extra copy there, sir --               02:47PM

25 Exhibit 110 to the complaint.  This is a transcript of       02:47PM



1  the interviews that Christopher Krebs, who you've          02:47PM

2  mentioned, did with 60 --                                 02:47PM

3      A.  I just mentioned it.                               02:47PM

4      Q.  -- did with 60 Minutes in November of 2020.        02:48PM

5          Now, sir, before I ask you about this              02:48PM

6  document, you're familiar with Christopher Krebs,         02:48PM

7  correct?                                                  02:48PM

8      A.  Because of what he said, because of what he        02:48PM

9  said on MSNBC, and because he got fired by CISA because   02:48PM

10 of what he said back then, so...                          02:48PM

11     Q.  Now, he was the director of the U.S. cyber         02:48PM

12 agency responsible for making sure that there was         02:48PM

13 integrity for the 2020 presidential election, correct?    02:48PM

14     A.  Uh-huh.                                            02:48PM

15     Q.  And you're laughing, but you're smirking at       02:48PM

16 Mr. Krebs.                                                 02:48PM

17     A.  Because he got fired in CISA.  He got fired        02:48PM

18 for -- for --                                              02:48PM

19     Q.  He got fired by a --                               02:48PM

20     A.  -- he lied back then.                              02:48PM

21         THE COURT REPORTER:  I'm sorry.  I really          02:48PM

22 can only take one at a time.  I really can.                02:48PM

23         THE WITNESS:  Okay.                                02:48PM

24     A.  But he lied back then.                             02:48PM

25     Q.  (BY MS. WRIGLEY)  Sir, I will try my best not      02:48PM



1   to interrupt --                                      02:48PM

2       A.  Okay.                                        02:48PM

3       Q.  -- but I'd ask you not to interrupt me --    02:48PM

4       A.  Yeah.                                        02:48PM

5       Q.  -- please.                                   02:48PM

6       A.  Okay.                                        02:48PM

7       Q.  It's going to be better for her to get this  02:48PM

8   down --                                              02:48PM

9       A.  Right.                                       02:48PM

10      Q.  -- so just slow down.                         02:48PM

11      A.  Uh-huh.                                       02:48PM

12      Q.  You don't care for Christopher Krebs, correct? 02:48PM

13      A.  I don't know the man.                         02:48PM

14      Q.  Okay.  Do you know what his background is, sir? 02:48PM

15      A.  Yes.  He was head of the cyber -- actually, I 02:48PM

16  kind of like the guy, because he lied and then he got 02:48PM

17  caught.  And he said three months later that, hey, our 02:48PM

18  biggest threat is China attacking us down to the local 02:48PM

19  races.  The guy, in my mind, that's great he said that. 02:49PM

20      Q.  Has Christopher Krebs ever publicly said there 02:49PM

21  was any interference by China in the 2020 election?  02:49PM

22      A.  He publicly said three months after the 2020 02:49PM

23  election, we have it on film, MSNBC with Adam Schiff. 02:49PM

24  They said, what's the biggest threat to the United   02:49PM

25  States right now?  This is three months after 2020.  02:49PM

