# **EXHIBIT A-7**

| | |
|---|---|
| 1 | Bar none, is what he said, a cyber attack | 02:49PM |
| 2 | by China right down to the local races.  A cyber attack, | 02:49PM |
| 3 | isn't that through computers?  That's what Chris Krebs | 02:49PM |
| 4 | said on national TV.  I can't -- | 02:49PM |
| 5 | Q.  Now -- | 02:49PM |
| 6 | A.  If I had it here, I'd play it for you. | 02:49PM |
| 7 | Q.  -- has Christopher Krebs ever indicated | 02:49PM |
| 8 | publicly that Smartmatic interfered with the 2020 | 02:49PM |
| 9 | election? | 02:49PM |
| 10 | A.  Like I said, all machines, a cyber attack, | 02:49PM |
| 11 | right down to the local races.  You're a part of machine | 02:49PM |
| 12 | company. | 02:49PM |
| 13 | The only way you do that is hacking in -- | 02:49PM |
| 14 | THE COURT REPORTER:  Please slow down. | 02:49PM |
| 15 | Please. | 02:49PM |
| 16 | A.  The only way you do that is to hack into a | 02:49PM |
| 17 | machine or to get into the machine.  That includes | 02:49PM |
| 18 | Smartmatic.  Chris Krebs said this.  I'm sorry he said | 02:49PM |
| 19 | that about you guys. | 02:49PM |
| 20 | Q.  (BY MS. WRIGLEY)  Sir, do you see that the | 02:49PM |
| 21 | title of this exhibit is "Fired director of U.S. cyber | 02:50PM |
| 22 | agency, Chris Krebs, explains why President Trump's | 02:50PM |
| 23 | claims of election interference are false"?  Do you see | 02:50PM |
| 24 | that -- | 02:50PM |
| 25 | A.  Yeah. | 02:50PM |



1    Q.  -- on the first page?  Do you see that, sir?          02:50PM

2    A.  Uh-huh.                                               02:50PM

3    Q.  Were you aware that Mr. Krebs gave an interview       02:50PM

4  with 60 Minutes in November 2020 about the 2020            02:50PM

5  election?                                                  02:50PM

6    A.  No.                                                   02:50PM

7    Q.  You weren't aware of that at the time --              02:50PM

8    A.  I've heard his statement.                             02:50PM

9    Q.  Okay.                                                 02:50PM

10    A.  He said it was the most secure.                      02:50PM

11    Q.  And do you see underneath here the subtitle is       02:50PM

12  "Chris Krebs, a life-long Republican, was put in charge   02:50PM

13  of the agency handling the election security by           02:50PM

14  President Trump a few years ago.  When Krebs said the     02:50PM

15  election was the country's most secure ever, Mr. Trump   02:50PM

16  fired him.  Now Krebs speaks to Scott Pelley"?  Do you    02:50PM

17  see that?                                                  02:50PM

18    A.  Uh-huh.                                              02:50PM

19    Q.  Okay.  And are you aware in November of 2020         02:50PM

20  that Christopher Krebs, when he was head of the CISA      02:50PM

21  agency in charge of the election, issued a public        02:50PM

22  statement about the election being secure?               02:50PM

23    A.  I heard the statement.  I didn't know what he       02:50PM

24  ran or what he did.  But I -- all I know is I was really  02:51PM

25  happy when three months later, he said the biggest       02:51PM



1  threat to our country was a cyber attack made to the        02:51PM

2  local races from China.                                      02:51PM

3             That's like saying I watched really good on       02:51PM

4  my watch, but now we've got to worry about it because it     02:51PM

5  didn't happen when I was watching, because I could see       02:51PM

6  inside the machines.  Chris Krebs lied.                      02:51PM

7     Q.  Do you see at the bottom of this page where it        02:51PM

8  has Chris Krebs speaking?  Bottom of the paragraph, sir.     02:51PM

9  It says, "I have confidence."  Are you with me?              02:51PM

10            Mr. Lindell, are you with me here?                 02:51PM

11    A.  Yeah, I'm reading it.  Yes.                            02:51PM

12    Q.  "I have confidence in the security of this            02:51PM

13 election because I know the work that we've done for         02:51PM

14 four years in the support of our state and local            02:51PM

15 partners.  I know the work that the intelligence            02:51PM

16 community has done, the Department of Defense has done,     02:51PM

17 that the FBI has done, that my team has done.  I know       02:51PM

18 these systems are more secure.  I know based on what we     02:51PM

19 have seen that any attacks on the election were not         02:52PM

20 successful."  Do you see that?                               02:52PM

21    A.  Uh-huh.                                                02:52PM

22    Q.  And in November of 2020, did you understand           02:52PM

23 that Christopher Krebs publicly stated the election was     02:52PM

24 secure?                                                      02:52PM

25    A.  I didn't know Chris Krebs.  I heard Chris --          02:52PM



| | |
|---|---|
| 1 | that some Christopher Krebs said that.  But you've got | 02:52PM |
| 2 | to understand, my -- where I was, all that stuff every | 02:52PM |
| 3 | day, I spent 18 hours a day doing my own investigation. | 02:52PM |
| 4 | Had nothing to do with what the media was saying.  So I | 02:52PM |
| 5 | had a hundred percent proof that something happened.  We | 02:52PM |
| 6 | better find out all these deviations. | 02:52PM |
| 7 |             It's like I get deviations every day in | 02:52PM |
| 8 | numbers.  I dig into them till I find the truth.  And I | 02:52PM |
| 9 | don't care what Chris Krebs, who I didn't even know what | 02:52PM |
| 10 | he did back then, why he says that. | 02:52PM |
| 11 |             I was kind of like -- I go, yeah, I | 02:52PM |
| 12 | remember that name when he said that's the number one | 02:52PM |
| 13 | threat to our country.  I mean, this -- this Chris | 02:52PM |
| 14 | Krebs, I mean, he was obviously -- he was making it | 02:52PM |
| 15 | secure.  What do you think he's going to say? | 02:52PM |
| 16 |     Q.   I'm going to hand to you what's been previously | 02:52PM |
| 17 | marked as Exhibit 582, sir.  This is -- for the record, | 02:52PM |
| 18 | this is a page -- it shows where from the Internet of | 02:53PM |
| 19 | Twitter it was printed up and the day it was captured. | 02:53PM |
| 20 | This is a post on Twitter by Christopher Krebs when he | 02:53PM |
| 21 | was at CISA. | 02:53PM |
| 22 |     A.   Uh-huh. | 02:53PM |
| 23 |     Q.   Do you see at the top where it says, "To be | 02:53PM |
| 24 | clear on," and there's an arrow below?  "I'm | 02:53PM |
| 25 | specifically referring to the Hammer and Scorecard | 02:53PM |



| | | |
|---|---|---|
| 1 | nonsense.  It's just that, nonsense.  This is not a real | 02:53PM |
| 2 | thing.  Don't fall for it, and think twice before you | 02:53PM |
| 3 | share"?  Do you see that, Mr. Lindell? | 02:53PM |
| 4 | A.  Uh-huh. | 02:53PM |
| 5 | Q.  Were you aware that Christopher Krebs, prior to | 02:53PM |
| 6 | 2021, had posted on Twitter about Hammer and Scorecard? | 02:53PM |
| 7 | A.  It's the first time I've read this. | 02:53PM |
| 8 | Q.  You've never seen this before, sir? | 02:53PM |
| 9 | A.  No. | 02:53PM |
| 10 | Q.  This didn't come up in your validation or | 02:53PM |
| 11 | investigation mark? | 02:53PM |
| 12 | A.  Huh-uh.  Not this with Chris Krebs. | 02:53PM |
| 13 | Q.  Okay.  Did your ever investigate statements | 02:53PM |
| 14 | that had been made by CISA related to Hammer and | 02:53PM |
| 15 | Scorecard prior to 2021? | 02:53PM |
| 16 | A.  I -- I talked to gen- -- yes, I did.  I talked | 02:53PM |
| 17 | to generals that were involved.  General McInerney, | 02:53PM |
| 18 | directly involved.  Bill Binney, directly involved. | 02:53PM |
| 19 | People that were back there that built Hammer and | 02:54PM |
| 20 | Scorecard that helped build it.  Okay.  They built it. | 02:54PM |
| 21 | When you interview General McInerney or | 02:54PM |
| 22 | Colonel Waldon or General Mike Flynn, they were there. | 02:54PM |
| 23 | I had him and Dennis Montgomery in a room together. | 02:54PM |
| 24 | It's like old friends talking. | 02:54PM |
| 25 | You know, Dennis -- and I had General Flynn | 02:54PM |



1  with Dennis Montgomery validate it right there.  Yes,        02:54PM

2  sir.  Here's what I did.  Remember this?  Remember this?      02:54PM

3  Remember this?  It's real.  You can't sit and tell me         02:54PM

4  it's not.  I did my own due diligence.                        02:54PM

5            Just because Chris Krebs said don't believe          02:54PM

6  it, obviously, he's got another agenda.  There's             02:54PM

7  something hidden there.  He's a uniparty Republican, as       02:54PM

8  far as I'm concerned.                                         02:54PM

9     Q.  Mr. Lindell, I have just a couple follow-up           02:54PM

10  questions.                                                   02:54PM

11            Were you aware that General Flynn was              02:54PM

12  deposed in this litigation?                                  02:54PM

13     A.  That what?                                            02:54PM

14     Q.  General Flynn was deposed in this litigation?        02:54PM

15     A.  Yeah, I heard that.                                   02:54PM

16     Q.  And were you aware that he took the Fifth            02:54PM

17  Amendment?                                                   02:54PM

18            MR. KACHOUROFF:  Objection, relevance.            02:54PM

19     A.  I heard that, too.                                    02:54PM

20     Q.  (BY MS. WRIGLEY)  Okay.  And then I want to ask      02:54PM

21  you a little bit more about 582, sir.                        02:54PM

22     A.  What's that?                                          02:55PM

23     Q.  I'm going to ask you about 582.                       02:55PM

24            Do you see where Mr. Krebs referred to a          02:55PM

25  previous post where he said, "Seeing #thisinfo that some     02:55PM



1  isolated voting day issues are tied to some nefarious          02:55PM

2  election hacking and vote manipulation operation.  Don't       02:55PM

3  fall for it and think twice before sharing.  Check out         02:55PM

4  Rumor Control for more info on the security safeguards         02:55PM

5  built into election #protect2020"?  Do you see that?          02:55PM

6       A.  Yeah.                                                  02:55PM

7       Q.  Okay.  And then do you see below that he's kind        02:55PM

8  of --                                                          02:55PM

9       A.  Yeah.                                                  02:55PM

10      Q.  -- directing to a reality and rumor sheet here         02:55PM

11 post election?                                                 02:55PM

12      A.  Uh-huh.                                                02:55PM

13      Q.  Do you see that?                                       02:55PM

14      A.  Uh-huh.                                                02:55PM

15      Q.  Did you ever, prior to February of 2021, go to         02:55PM

16 the CISA website to check out any information on Rumor          02:55PM

17 Control?                                                       02:55PM

18      A.  I talked to the people that were involved back         02:55PM

19 then.  And like I said, General Flynn --                       02:55PM

20      Q.  General Flynn, yes, the generals.                      02:55PM

21      A.  -- yeah, General McInerney worked there.               02:55PM

22      Q.  Yeah.  I'm sorry.  Did they work at CISA?              02:55PM

23      A.  Colonel Waldron.                                       02:56PM

24          CISA, the only thing I heard about CISA is             02:56PM

25 that they were hiding this case down in Georgia.               02:56PM



| | |
|---|---|
| 1 | This -- they were stopping this case from getting | 02:56PM |
| 2 | public, this Halderman case, the Curling case, which | 02:56PM |
| 3 | involved Dominion.  They held it for three and a half | 02:56PM |
| 4 | years. | 02:56PM |
| 5 | I also know CISA went to the State of South | 02:56PM |
| 6 | Dakota and used my name there, saying, now, don't listen | 02:56PM |
| 7 | to Mike Lindell.  Why would they do that?  Why is | 02:56PM |
| 8 | anybody concerned with me about Hammer Scorecard?  I | 02:56PM |
| 9 | never told anybody on January 9th I had Hammer | 02:56PM |
| 10 | Scorecard. | 02:56PM |
| 11 | So anyway, you know, it was kind of crazy, | 02:56PM |
| 12 | because media outlets like CNN are coming to me, you | 02:56PM |
| 13 | know, Dennis Montgomery is a fraud.  Well, I never said | 02:56PM |
| 14 | I got it from Dennis Montgomery.  So this is very | 02:56PM |
| 15 | strange you're asking me these questions. | 02:56PM |
| 16 | Q.  Mr. Lindell, can I ask you about that Georgia | 02:56PM |
| 17 | lawsuit that you mentioned that CISA held back?  Where | 02:56PM |
| 18 | did you get that information from in connection with the | 02:56PM |
| 19 | lawsuit being held back in your claim that -- | 02:56PM |
| 20 | A.  From the Louisiana Secretary of State. | 02:56PM |
| 21 | Q.  What's that person's name? | 02:56PM |
| 22 | A.  Kyle Ardoin. | 02:56PM |
| 23 | Q.  And -- | 02:56PM |
| 24 | A.  And Kyle Ardoin was trying to get it from them | 02:56PM |
| 25 | because they were warned not to use machines, not to use | 02:57PM |



| | |
|---|---|
| 1 | those machines. | 02:57PM |
| 2 | Q.  And this person told you that CISA was doing | 02:57PM |
| 3 | something nefarious to hold up a lawsuit about an | 02:57PM |
| 4 | election -- | 02:57PM |
| 5 | A.  Either them or the judge.  Who knows. | 02:57PM |
| 6 | Q.  Okay.  Or the judge was involved with something | 02:57PM |
| 7 | nefarious? | 02:57PM |
| 8 | A.  They would -- they couldn't get it.  He wanted | 02:57PM |
| 9 | to get it for the State of Louisiana.  I'm working with | 02:57PM |
| 10 | these secretary of states.  I'm getting it right from a | 02:57PM |
| 11 | government official, you know. | 02:57PM |
| 12 | I'm a guy who -- before this all happened, | 02:57PM |
| 13 | I'm just a guy that had a pillow company, United States, | 02:57PM |
| 14 | American dream, and I'm dealing with all these | 02:57PM |
| 15 | officials, and they're telling me this stuff.  I'm | 02:57PM |
| 16 | sorry.  I believe generals, I believe colonels, I | 02:57PM |
| 17 | believe cyber experts.  I believe lawyers, some of them. | 02:57PM |
| 18 | Q.  I'm just going to mark Exhibit 424 [sic]. | 02:57PM |
| 19 | (Exhibit 624 marked.) | 02:57PM |
| 20 | Q.  (BY MS. WRIGLEY)  We'll do this one real quick, | 02:57PM |
| 21 | sir. | 02:57PM |
| 22 | A.  Oh, the -- oh, my. | 02:57PM |
| 23 | Q.  Exhibit 424 [sic] was marked -- | 02:57PM |
| 24 | A.  This is all your exhibits. | 02:57PM |
| 25 | Q.  -- as Exhibit 111 in the complaint.  Do you see | 02:58PM |



| | |
|---|---|
| 1 this as an AP article from December of 2020, sir? | 02:58PM |
| 2     A.  Uh-huh. | 02:58PM |
| 3     Q.  Do you see the title of this article is | 02:58PM |
| 4 "Disputing Trump, Barr says no widespread election | 02:58PM |
| 5 fraud"? | 02:58PM |
| 6     A.  Yeah. | 02:58PM |
| 7     Q.  Do you see that? | 02:58PM |
| 8         MS. WRIGLEY:  It's Exhibit 624. | 02:58PM |
| 9         MR. KACHOUROFF:  624.  You said 424.  I | 02:58PM |
| 10 was -- | 02:58PM |
| 11         MS. WRIGLEY:  Oh, it was the other one. | 02:58PM |
| 12 Thank you.  Sorry.  I'm sorry.  624. | 02:58PM |
| 13     Q.  (BY MS. WRIGLEY)  Okay.  Now, if you look at -- | 02:58PM |
| 14 let me just read the first couple paragraphs of this, | 02:58PM |
| 15 Mr. Lindell. | 02:58PM |
| 16     A.  Yeah. | 02:58PM |
| 17     Q.  It says, "Disputing President Donald Trump's | 02:58PM |
| 18 persistent, baseless claims, Attorney General William | 02:58PM |
| 19 Barr declared Tuesday the U.S. Justice Department has | 02:58PM |
| 20 uncovered no evidence of widespread fraud" -- "voter | 02:58PM |
| 21 fraud that could change the outcome of the 2020 | 02:58PM |
| 22 election.  Barr's comments in an interview with The | 02:58PM |
| 23 Associated Press contradict the concentrated [sic] | 02:58PM |
| 24 effort by Trump, his boss, to subvert the results of | 02:58PM |
| 25 last month's voting and block President-elect Joe Biden | 02:58PM |



1  from taking his place in the White House.  Barr told the   02:58PM

2  AP that U.S. attorneys and FBI agents have been working   02:59PM

3  to follow up specific complaints and information they've   02:59PM

4  received, but to date, we have not seen fraud on a scale   02:59PM

5  that could have effected a different outcome in the   02:59PM

6  election."  Do you see that?   02:59PM

7       A.   Uh-huh.   02:59PM

8       Q.   Now, you were aware at the end of 2020 that   02:59PM

9  Bill Barr had publicly stated there was no widespread   02:59PM

10  fraud in the 2020 election, correct?   02:59PM

11       A.   Yes.  But I will say -- I will do an add-on   02:59PM

12  there.  But then we also -- I personally had gotten a --   02:59PM

13  wind of, in an E-mail that he sent to a state   02:59PM

14  official -- I think it was the Secretary of State in   02:59PM

15  Pennsylvania -- stand down.  Do not investigate any   02:59PM

16  election fraud.  That was right from Bill Barr.  So I --   02:59PM

17  Bill Barr lost all credibility with me when he sent that   02:59PM

18  out.   02:59PM

19            Also, I tried to get to Bill Barr, and he   02:59PM

20  would not -- it was a complete shutout.  I tried to get   02:59PM

21  to Bill Barr because I had questions, going all these   02:59PM

22  people that are voting that don't live in those states,   02:59PM

23  and I didn't the question an answer.   02:59PM

24       Q.   Why would Bill Barr do such a thing,   02:59PM

25  Mr. Lindell?  Why would he --   03:00PM



MICHAEL J. LINDELL                                          June 11, 2024
SMARTMATIC USA vs LINDELL                                            312

```
 1      A.  You know what --                              03:00PM
 2      Q.  -- having worked and been appointed by        03:00PM
 3  President Trump would --
 4      A.  That's a deviation.  It's like --
 5              THE COURT REPORTER:  I can only take one at
 6  a time.
 7              THE WITNESS:  Okay.
 8      Q.  (BY MS. WRIGLEY)  -- reject claims of          03:00PM
 9  widespread fraud?  Why would he do that, sir?         03:00PM
10      A.  Well, that's called a deviation.  It's like   03:00PM
11  when crooked Brad Raffensperger in Georgia -- when    03:00PM
12  people do things that you can't explain, like Doug Ducey  03:00PM
13  in Arizona, when he turned in the electors before the 03:00PM
14  11 hours of tape by Rudy Giuliani came out.  He turns 03:00PM
15  it.  You go why?                                      03:00PM
16              When things are unexplainable, there's a  03:00PM
17  hidden agenda.  I don't know what that addenda is.  I 03:00PM
18  don't know why Bill Barr did not want to investigate it.  03:00PM
19  I don't know.  And I don't know why he came out --    03:00PM
20              It's a very broad statement, there's not  03:00PM
21  enough to overturn the election.  You only half looked 03:00PM
22  in -- if you found some, why didn't you finish looking 03:00PM
23  into it, Bill?  Because he did not complete it, and we 03:00PM
24  have an E-mail to prove that.  He said stand down.  Do 03:00PM
25  not investigate any more.  I don't know why.          03:00PM
```



| | | |
|---|---|---|
| 1 | That's called a deviation in behavior, and | 03:00PM |
| 2 | I don't know why.  I'd have to talk to Bill and say, | 03:01PM |
| 3 | Bill, what was your reasoning for doing such a thing, | 03:01PM |
| 4 | stopping an investigation into this country? | 03:01PM |
| 5 | Q.  Have you investigated Bill Barr, sir? | 03:01PM |
| 6 | A.  No. | 03:01PM |
| 7 | Q.  What's this E- -- | 03:01PM |
| 8 | MR. KACHOUROFF:  The attorneys have. | 03:01PM |
| 9 | A.  Uh-huh. | 03:01PM |
| 10 | Q.  (BY MS. WRIGLEY)  What's this E-mail that | 03:01PM |
| 11 | you're referring to, sir? | 03:01PM |
| 12 | A.  It's a -- it's -- that's public.  You can | 03:01PM |
| 13 | probably find that on the Internet.  He sent an E-mail | 03:01PM |
| 14 | to officials, I think it was the Secretary of State, in | 03:01PM |
| 15 | the State of Pennsylvania.  Stand down.  Do not | 03:01PM |
| 16 | investigate any more into this election. | 03:01PM |
| 17 | Q.  And what's the date of that? | 03:01PM |
| 18 | A.  It was in December of 2020. | 03:01PM |
| 19 | Q.  And how did you find out about that E-mail? | 03:01PM |
| 20 | A.  That was public.  It was public. | 03:01PM |
| 21 | Q.  Okay.  And -- | 03:01PM |
| 22 | A.  It was public.  Somebody got -- | 03:01PM |
| 23 | Q.  -- based on that E-mail -- | 03:01PM |
| 24 | A.  Somebody got it to me, and I'm going, you know | 03:01PM |
| 25 | what?  And I'm going, Bill, if you only knew what I had | 03:01PM |



1  here.  I was finding all these states where the people    03:01PM

2  voted that didn't live there.  And that's what I wanted    03:01PM

3  to get to.  Yeah.                                          03:01PM

4      Q.  And because of that E-mail, you're completely      03:01PM

5  disregarding any credibility that Bill Barr had --         03:01PM

6      A.  It didn't make sense -- it didn't make sense       03:01PM

7  why Bill Barr would not check into that or why he          03:01PM

8  wouldn't check into when he knew those 106,000 votes in    03:01PM

9  Michigan, they weren't counted on the -- they weren't      03:01PM

10 mail-in votes.  They were counted on the morning of the    03:01PM

11 3rd.  He --                                                03:02PM

12     Q.  Would it make sense if there was no widespread     03:02PM

13 fraud, sir?                                                03:02PM

14     A.  What's that?                                       03:02PM

15     Q.  Would it make sense if there was, in fact, no      03:02PM

16 widespread fraud in the election?                          03:02PM

17     A.  When you --                                        03:02PM

18     Q.  It would make sense, right?                        03:02PM

19     A.  No, it wouldn't make sense when you have the       03:02PM

20 deviations that happened on the morning of the 4th.        03:02PM

21         Let me tell you this:  If we'd have all            03:02PM

22 went to bed on the morning of the 4th and the algorithms   03:02PM

23 hadn't been broke, where they had shut down five states    03:02PM

24 at the same time, an order, shut them down.  They shut     03:02PM

25 them down.  Every one had a different excuse.              03:02PM



1    Arizona, it took ten days to count.  That's    03:02PM

2    1 percent.  I had done the mathematics.  It's impossible    03:02PM

3    that they did not come back where Donald Trump didn't    03:02PM

4    win by 70,000 votes.  Those are mathematics.    03:02PM

5    So it was pretty -- in my mind, it was    03:02PM

6    absolutely impossible based on those deviations.  Dig    03:02PM

7    into the deviations and find the truth, then tell me    03:02PM

8    there was no widespread fraud.  But nobody did that.    03:02PM

9    This -- I'm telling you right now, probably    03:02PM

10   the first time you ever heard that those 106,000 votes    03:02PM

11   in the middle of the night that went like this    03:03PM

12   (gesturing) for Michigan, those were not mail-in votes    03:03PM

13   like they told us.  The media lied to us.  They were --    03:03PM

14   the -- they were counted on the morning of the 3rd.  So    03:03PM

15   I'd like to know why.  Give me an answer.    03:03PM

16   MS. WRIGLEY:  Move to strike as    03:03PM

17   nonresponsive.    03:03PM

18   Q.  (BY MS. WRIGLEY)  I've handed to you what's    03:03PM

19   been marked as Exhibit 625, sir.    03:03PM

20   (Exhibit 625 marked.)    03:03PM

21   Q.  (BY MS. WRIGLEY)  This was marked as Exhibit 72    03:03PM

22   to the complaint.  It's a printout from Dominion's    03:03PM

23   website.  It was updated on November 17th, 2020.    03:03PM

24   If you can turn to the second page, do you    03:03PM

25   see that the title of this section from the website is    03:03PM



MICHAEL J. LINDELL                                    June 11, 2024
SMARTMATIC USA vs LINDELL                                      316

1  "Setting the record straight: Facts and rumors.          03:03PM

2  Dominion voting systems categorically denies false       03:03PM

3  assertions about vote switching and software issues with 03:03PM

4  our voting systems"?  Do you see that?                    03:03PM

5      A.  Uh-huh.                                           03:03PM

6      Q.  And then do you see underneath of there it        03:03PM

7  says, "According to a joint statement by the Federal      03:03PM

8  Government agency that oversees U.S. election security,   03:03PM

9  the Department of Homeland Security's Cybersecurity &     03:03PM

10 Infrastructure Security Agency, CISA, 'There is no        03:03PM

11 evidence that any voting system deleted or lost votes,    03:03PM

12 changed votes or was in any way compromised.'  The        03:04PM

13 government and private sector councils that support this  03:04PM

14 mission called the 2020 election 'the most secure in      03:04PM

15 American history.'"  Do you see that?                     03:04PM

16     A.  And you believe that?                             03:04PM

17     Q.  Sir --                                            03:04PM

18     A.  Because Chris Krebs said that, right?             03:04PM

19     Q.  Let me --                                         03:04PM

20     A.  Who got fired.                                    03:04PM

21     Q.  Let me ask you a question.  Were you familiar     03:04PM

22 that CISA had issued a statement such as this --          03:04PM

23     A.  No.                                               03:04PM

24     Q.  -- that's reflected in Dominion's website?        03:04PM

25     A.  No.                                               03:04PM



1      Q.  Are -- did you know at the end of 2020 that        03:04PM

2  Dominion had a section on its websites --                  03:04PM

3      A.  No.                                                03:04PM

4      Q.  -- addressing facts and rumors?                    03:04PM

5      A.  No.                                                03:04PM

6      Q.  Okay.  Let me ask you this:  Prior to February     03:04PM

7  5th, 2021, did you visit the website of Dominion?          03:04PM

8      A.  No.                                                03:04PM

9      Q.  Prior to February 5th, 2021, did you visit the     03:04PM

10  website of Smartmatic?                                     03:04PM

11     A.  No.                                                03:04PM

12     Q.  Prior to February 5th, 2021, did you visit the     03:04PM

13  website of ES&S?                                           03:04PM

14     A.  No.                                                03:04PM

15     Q.  Prior to February 5th, 2021, did you visit the     03:04PM

16  website of Hart InterCivic?                                03:04PM

17     A.  No.                                                03:04PM

18     Q.  Prior to February 5th, 2021, did you visit the     03:04PM

19  website of any voting company?                             03:05PM

20     A.  No.                                                03:05PM

21     Q.  And so you didn't look at the websites of          03:05PM

22  either Smartmatic or Dominion and try to investigate      03:05PM

23  election fraud before you put out Absolute Proof?         03:05PM

24     A.  No.  I -- they're not going to put it on their     03:05PM

25  website.  Hey, I will tell you what I did do.  I'm going   03:05PM



1  to bring this up right now, and I'll talk slow.        03:05PM

2              I was in Georgia.  I'm going to tell you    03:05PM

3  where I'm coming from.  I was in Georgia --            03:05PM

4              MS. WRIGLEY:  Sir, I'm just going to        03:05PM

5  object.  There's no -- there's no question pending --  03:05PM

6      A.  Well, I'm going to tell you something.  I was  03:05PM

7  in Georgia --                                          03:05PM

8              MS. WRIGLEY:  -- it's nonresponsive and     03:05PM

9  it's wasting the time.                                 03:05PM

10     A.  I'm going to say I was in Georgia on            03:05PM

11 January 4th at the -- where the two senators were going 03:05PM

12 to be in the runoff.  I sat and got on my knees and    03:05PM

13 prayed that they would steal both of them.  And why    03:05PM

14 would I do that?  You know why?  Because if they would  03:05PM

15 have just said give them back a Republican so they shut 03:05PM

16 up about this election, I knew right then if they took  03:05PM

17 them both that the public would go, you know, hey, we've 03:05PM

18 got to look into these problems.  We've got to look into 03:05PM

19 these computers and machines.  And my prayers were     03:05PM

20 answered.  So here we are.                             03:05PM

21     Q.  (BY MS. WRIGLEY)  Sir, does MyPillow have a    03:06PM

22 website?                                               03:06PM

23     A.  What's that?                                   03:06PM

24     Q.  Does MyPillow have a website?                  03:06PM

25     A.  I don't know if you bought any pillows, but it 03:06PM



1   helped us.  Yes.                                          03:06PM

2       Q.  And do you put information about the company on   03:06PM

3   that website, sir?                                        03:06PM

4       A.  If I was a corrupt company, I certainly           03:06PM

5   wouldn't put anything out there.                          03:06PM

6       Q.  How would anybody know whether MyPillow is a      03:06PM

7   corrupt company, sir?                                     03:06PM

8       A.  Why would I look at Dominion's website if it      03:06PM

9   was going to be something up -- look, if I was a private  03:06PM

10  eye, I'd be doing -- which I've hired many private eyes   03:06PM

11  in this investigation.                                    03:06PM

12      Q.  What are the names of the private eyes you've     03:06PM

13  hired to investigate Smartmatic?                          03:06PM

14      A.  I'd -- you'd have to get that from my             03:06PM

15  attorneys.  We hired a whole -- one whole team, that was  03:06PM

16  a quarter million.  We hired another one.  That Brent     03:06PM

17  guy we didn't hire, but he was -- that's what he does.    03:06PM

18  I don't -- he was never paid, said I want to do it for    03:06PM

19  free.  But there was a company that was hired, $200,000.  03:06PM

20      Q.  Sir, if you look at the second page of this --    03:07PM

21  can I have you flip into the exhibit, please.  It's 625.  03:07PM

22  Do you see that there's a section number 2, "Assertions   03:07PM

23  of super computer election fraud conspiracies are 100     03:07PM

24  percent false"?  Do you see that?                         03:07PM

25      A.  They put that in Smartmatic's website?            03:07PM



1      Q.  This is on Dominion's website, sir.  But you've          03:07PM

2  never seen it, right?                                            03:07PM

3      A.  No.                                                       03:07PM

4      Q.  Okay.  And do you see where it says, "The               03:07PM

5  Cybersecurity & Infrastructure Security Agency, CISA,            03:07PM

6  has debunked claims about the existence of a secret CIA          03:07PM

7  program for voter fraud called Hammer and Scorecard."            03:07PM

8  Do you see that?                                                 03:07PM

9      A.  Uh-huh.                                                   03:07PM

10      Q.  And it's got some bullet points --                      03:07PM

11      A.  Uh-huh.                                                  03:07PM

12      Q.  -- describing this --                                   03:07PM

13      A.  Uh-huh.                                                  03:07PM

14      Q.  -- voting systems in the United States.  Do you         03:07PM

15  see that?                                                       03:07PM

16      A.  Yeah.                                                    03:07PM

17      Q.  The first one says, "All U.S. voting systems           03:07PM

18  must provide assurance that they work accurately and            03:07PM

19  reliably as intended under Federal U.S. EAC and date            03:07PM

20  certifications and testing requirements.  Election              03:07PM

21  safeguards from testing and certification of voting             03:07PM

22  systems to canvassing and auditing prevent malicious            03:07PM

23  actors from tampering with vote counts and ensure final         03:08PM

24  vote tallies are accurate.  Read more from CISA."  Do          03:08PM

25  you see that, sir?                                               03:08PM



| | | |
|---|---|---|
| 1 | A.  Uh-huh. | 03:08PM |
| 2 | Q.  Are you familiar that there are certification | 03:08PM |
| 3 | requirements for voting systems -- | 03:08PM |
| 4 | A.  Yep. | 03:08PM |
| 5 | Q.  -- in the United States? | 03:08PM |
| 6 | A.  I certainly do, because I've spearheaded | 03:08PM |
| 7 | lawsuits against machine companies, Dominion -- i.e., | 03:08PM |
| 8 | Dominion in both Arizona, then I was going state by | 03:08PM |
| 9 | state.  Arizona, we're still in like the fourth appeal. | 03:08PM |
| 10 | They weren't certified.  They're not | 03:08PM |
| 11 | certified.  They were illegal.  That's what the Georgia | 03:08PM |
| 12 | case says in Georgia.  Very similar to the Curling case, | 03:08PM |
| 13 | the cases I have, the lawsuits I have out there against | 03:08PM |
| 14 | these machine companies.  Not yours.  This was in | 03:08PM |
| 15 | Arizona, Alabama, and I was going to go state by state. | 03:08PM |
| 16 | They're not certified.  They lied.  They | 03:08PM |
| 17 | lied.  They're all online, and they lied and lied.  So | 03:08PM |
| 18 | they broke the -- you could almost take any -- if you're | 03:08PM |
| 19 | talking about Dominion now, not yourself, I can say this | 03:08PM |
| 20 | about Dominion.  They are not certified.  They break | 03:08PM |
| 21 | laws in most of the counties -- or most -- I mean, most | 03:08PM |
| 22 | of the states. | 03:08PM |
| 23 | Louisiana is their longest running partner, | 03:08PM |
| 24 | and they're out of date, they're out of certification. | 03:09PM |
| 25 | They weren't certified.  There's so many laws that they | 03:09PM |



MICHAEL J. LINDELL                                    June 11, 2024
SMARTMATIC USA vs LINDELL                                      322

```
 1  broke.  They probably broke more laws by accident than     03:09PM
 2  you guys did on purpose.                                    03:09PM
 3            MS. WRIGLEY:  I'm going to strike that as         03:09PM
 4  nonresponsive.                                              03:09PM
 5       Q.  (BY MS. WRIGLEY)  This is Exhibit 626, sir.        03:09PM
 6            (Exhibit 626 marked.)                             03:09PM
 7       Q.  (BY MS. WRIGLEY)  This is a printout from          03:09PM
 8  Smartmatic's website.  It is marked as Exhibit 66 to the    03:09PM
 9  complaint.                                                  03:09PM
10            Do you see, if you look to the first page,        03:09PM
11  that it says, "Smartmatic fact checked"?  Do you see        03:09PM
12  that?                                                       03:09PM
13       A.  Uh-huh.  Did you guys write this?                  03:09PM
14       Q.  This was information from the website.  Have --    03:09PM
15  have you ever been to Smartmatic's website, sir?            03:09PM
16       A.  No.  No.                                           03:09PM
17       Q.  No.                                                03:09PM
18       A.  I can write nice things about you, too, if I       03:09PM
19  want.  Can I write some of your facts on there?             03:09PM
20       Q.  No.  There's a number of companies that have       03:09PM
21  websites on the Internet, correct?                          03:09PM
22       A.  Yeah.                                              03:09PM
23       Q.  And MyPillow has a website, correct?               03:09PM
24       A.  That's right.                                      03:09PM
25       Q.  And there's information about MyPillow,            03:09PM
```



MICHAEL J. LINDELL                                    June 11, 2024
SMARTMATIC USA vs LINDELL                                      323

```
 1  correct?                                              03:09PM

 2      A.  (Witness indicated by nodding his head       03:09PM

 3  affirmatively.)                                       03:09PM

 4      Q.  NewsMax has a website, correct?              03:09PM

 5      A.  Yeah.                                         03:09PM

 6      Q.  And there's information about NewsMax on its 03:09PM

 7  website, correct?                                     03:10PM

 8      A.  Uh-huh.  Yeah.                                03:10PM

 9      Q.  Now, I don't know.  Let's say Pfizer, the    03:10PM

10  pharmaceutical company, are you familiar with Pfizer? 03:10PM

11  It has a website, correct?                            03:10PM

12      A.  Uh-huh.                                       03:10PM

13      Q.  And it puts out information about itself on the 03:10PM

14  website, correct?                                     03:10PM

15      A.  Uh-huh.                                       03:10PM

16      Q.  And so how does anybody know if information on 03:10PM

17  a website's correct or not, sir?                      03:10PM

18      A.  You do your own due diligence like I did.    03:10PM

19      Q.  Okay.  But one basic step would be to go to a 03:10PM

20  company's website and look for --                     03:10PM

21      A.  No.                                           03:10PM

22      Q.  -- information about it?                      03:10PM

23          No?                                           03:10PM

24      A.  No.  I would go -- if I want to investigate a 03:10PM

25  company -- I haven't been to Fox News's website, but I 03:10PM
```



1  investigated them.  I don't go -- I'm not going to go to        03:10PM

2  a website and read their fluff.                                 03:10PM

3      Q.  Okay.  And so whatever you put on the website           03:10PM

4  for MyPillow, nobody should trust that information,             03:10PM

5  correct?                                                        03:10PM

6      A.  No.  That's not what I said.  If I was under            03:10PM

7  investigation that I did something, you would go around,        03:10PM

8  you would go investigate the company.  Have you guys            03:10PM

9  been to my website?  You think I'm going to -- from             03:10PM

10  MyPillow, you're going to buy pillows there.  That's           03:10PM

11  what you do.                                                   03:10PM

12          What -- I didn't even know if Smart- -- to             03:10PM

13  be honest with you, I didn't even know Smartmatic had a        03:10PM

14  website.  What, to sell your machines to someone?              03:10PM

15  There's a -- why would Smartmatic have a website if            03:10PM

16  you're selling machines to our government?  That doesn't       03:10PM

17  make sense.                                                    03:11PM

18      Q.  Mr. Lindell -- Mr. Lindell, let me ask you             03:11PM

19  this:  You're familiar when corporations get                   03:11PM

20  incorporated, they have to do filings in this country,        03:11PM

21  correct?                                                       03:11PM

22      A.  Yeah.                                                  03:11PM

23      Q.  Okay.  And your company has corporate filings,        03:11PM

24  right?                                                         03:11PM

25      A.  Right.                                                 03:11PM



MICHAEL J. LINDELL                                      June 11, 2024
SMARTMATIC USA vs LINDELL                                        325

1        Q.  And those are public records, right?              03:11PM

2        A.  Right.                                            03:11PM

3        Q.  Have you done any public record searches for      03:11PM

4   Smartmatic in terms of any incorporation papers?          03:11PM

5        A.  My -- yes.  My -- but not me personally.  I       03:11PM

6   have private eyes.                                         03:11PM

7        Q.  Did you do it before "Absolute Proof," sir?       03:11PM

8        A.  I don't know.  I don't know when the one guy      03:11PM

9   started.  I know that they -- I know one of them did for   03:11PM

10  sure.  There was one involved for sure, but it wasn't      03:11PM

11  one of the private eye companies.                          03:11PM

12       Q.  What -- I'm sorry, what are the private eye        03:11PM

13  companies that you've hired, sir?  What are their names?   03:11PM

14       A.  I don't know their names.  You would have to      03:11PM

15  get the -- Curt has that.                                  03:11PM

16       Q.  Okay.  But you've hired, in connection with        03:11PM

17  your documentaries, private investigators to --           03:11PM

18       A.  No, it wasn't the docu --                         03:11PM

19       Q.  -- identify information for those things?          03:11PM

20       A.  A documentary is to get the word out.  This was   03:11PM

21  an ongoing investigation into machine companies and to    03:11PM

22  get rid of them.                                           03:12PM

23       Q.  Okay.                                             03:12PM

24       A.  That's what it was.                               03:12PM

25       Q.  Is there any information that you've obtained     03:12PM



MICHAEL J. LINDELL                                    June 11, 2024
SMARTMATIC USA vs LINDELL                                        326

```
 1  from private investigators you've hired to look into     03:12PM

 2  Smartmatic that you've relied upon in publishing your     03:12PM

 3  documentary movies?                                       03:12PM

 4      A.   Absolutely.                                      03:12PM

 5      Q.   And what --                                      03:12PM

 6      A.   And not the documentary --                       03:12PM

 7      Q.   -- are those private investigators' names?       03:12PM

 8      A.   I don't know.                                    03:12PM

 9      Q.   You don't know, do you?                          03:12PM

10      A.   No.  No, those were cyber guys.  Okay?  Cyber    03:12PM

11  guys and a general -- two generals and a colonel.         03:12PM

12           And by the way, all that's put into a            03:12PM

13  library at Cause of America.  All this stuff is sitting   03:12PM

14  there in Cause of America, and evidence against y'all is  03:12PM

15  at FrankSpeech.  Hit the button inside the machines.  I   03:12PM

16  posted it all.  It's very public.                         03:12PM

17           Have you looked at my website to do your         03:12PM

18  due diligence?  I put all the evidence right there.  You  03:12PM

19  should look at FrankSpeech website.                       03:12PM

20      Q.   I --                                             03:12PM

21      A.   Everything against you is right there.           03:12PM

22      Q.   We've looked a lot at FrankSpeech, sir.          03:12PM

23      A.   I'm sorry.                                       03:12PM

24      Q.   We're probably one of your top viewers on       03:12PM

25  FrankSpeech.                                              03:12PM
```



| | | |
|---|---|---|
| 1 | A.  I'm sorry.  Yeah.  I mean -- | 03:12PM |
| 2 | Q.  Okay?  Lindell TV, FrankSpeech, MyPillow. | 03:12PM |
| 3 | A.  I mean, but I put up -- | 03:12PM |
| 4 | Q.  I printed the entire website up there. | 03:12PM |
| 5 | A.  Right.  That's why I put -- right. | 03:12PM |
| 6 | Q.  So you've got fans. | 03:12PM |
| 7 | A.  Okay.  But I -- | 03:12PM |
| 8 | Q.  So can we leave that now and let me get to the | 03:12PM |
| 9 | questions? | 03:13PM |
| 10 | A.  Yeah.  Okay.  I'm just saying that the | 03:13PM |
| 11 | investigator then -- the investigation -- I relied more | 03:13PM |
| 12 | on people that were there, General Flynn, General | 03:13PM |
| 13 | McInerney, which I hope you talk to him.  They were | 03:13PM |
| 14 | there.  They were there with Hammer Scorecard.  They | 03:13PM |
| 15 | were there.  They validated. | 03:13PM |
| 16 | It's all real.  Dennis's stuff is real. | 03:13PM |
| 17 | I'd seen -- I just had General Flynn with them not even | 03:13PM |
| 18 | three months ago.  It was like two people talking | 03:13PM |
| 19 | like -- | 03:13PM |
| 20 | Q.  Mr. Lindell -- | 03:13PM |
| 21 | MR. KACHOUROFF:  Let her ask the question. | 03:13PM |
| 22 | THE WITNESS:  Right.  Yeah. | 03:13PM |
| 23 | Q.  (BY MS. WRIGLEY)  Let me ask you about the | 03:13PM |
| 24 | generals.  When you say the general, you're referring to | 03:13PM |
| 25 | General McInerney and Michael Flynn, correct? | 03:13PM |



1        A.   And Colonel Waldron.                          03:13PM

2        Q.   And Colonel Waldron.                          03:13PM

3        A.   I've never met these guys before, and they're  03:13PM

4    saying it's all real.  It's hundred percent, Mike.  What  03:13PM

5    you've got is real.                                    03:13PM

6        Q.   And --                                        03:13PM

7        A.   Hundred percent true.                         03:13PM

8        Q.   -- what official role did General Michael Flynn  03:13PM

9    have in connection with anything having to do with the  03:13PM

10   2020 presidential election?                            03:13PM

11       A.   He was -- he was the -- in charge back when   03:13PM

12   Hammer Scorecard was -- back -- back when Hammer        03:13PM

13   Scorecard was developed.  You've got to go back with    03:14PM

14   Brennan and Clapper.  I'm sure you heard all this from  03:14PM

15   Mary Fanning if you talked to her.                     03:14PM

16            But back then, Flynn was a -- I think he       03:14PM

17   was a Democrat or whatever.  I think so, but I don't    03:14PM

18   know, under Obama or maybe Bush.  I don't even remember  03:14PM

19   that part because I wasn't into politics.  I was smoking  03:14PM

20   crack back then.                                       03:14PM

21       Q.   Mr. Lindell, I'm talking about the 2020        03:14PM

22   election.  What role did General Michael Flynn have in  03:14PM

23   connection with the 2020 election?  What role?         03:14PM

24       A.   What role?  Yeah, probably nothing as far as   03:14PM

25   the 2020 election.                                     03:14PM



1    Q.  Let me ask you about General McInerney.  Did          03:14PM

2  General McInerney have any role in connection with the      03:14PM

3  2020 presidential election?                                 03:14PM

4    A.  You know what?  I guess they both did, because        03:14PM

5  they both have -- can validate the evidence that I had,     03:14PM

6  and so that's directly involved with the 2020 election.     03:14PM

7    Q.  But they had no official role, correct, sir?          03:14PM

8    A.  No.  They could just validate the evidence that       03:14PM

9  I got on January 9th.                                       03:14PM

10    Q.  They're not being asked by any government             03:14PM

11  agencies to do anything in connection with the 2020         03:14PM

12  election, either General McInerney or General Michael       03:14PM

13  Flynn, correct?                                             03:14PM

14    A.  No, I don't believe so.  Maybe Colonel Waldron        03:15PM

15  was, though.                                                03:15PM

16    Q.  Now, did Colonel Waldron have an official role        03:15PM

17  in connection with the 2020 --                              03:15PM

18    A.  I think he might have.                                03:15PM

19    Q.  What was the role?                                    03:15PM

20    A.  I don't know.  I don't know, but he -- I              03:15PM

21  believe he still works for the government, and I believe    03:15PM

22  it's cyber.  It has to do with the United States           03:15PM

23  security, so I believe he still works for the              03:15PM

24  government.                                                 03:15PM

25    Q.  So let me just make sure the record's clear.          03:15PM



1  With respect to General Phil Waldron, you don't know          03:15PM

2  what he --                                                    03:15PM

3       A.  It's Colonel Waldron.                                03:15PM

4       Q.  Colonel Waldron.  You don't know --                  03:15PM

5       A.  Oh, I'm sure they -- I believe he still worked       03:15PM

6  for the government.  When I met him, he was, and I think      03:15PM

7  he's deep into the cyber -- that world.                       03:15PM

8       Q.  Did he have a role in connection with the 2020       03:15PM

9  presidential election?                                        03:15PM

10      A.  I believe he did.  I don't know -- I can't say       03:15PM

11 a hundred percent for sure, but I believe he did.            03:15PM

12      Q.  So going back to --                                  03:15PM

13      A.  As far as security, like a -- you know, I mean,      03:15PM

14 security to make sure to try and --                          03:15PM

15      Q.  Going back to Exhibit 626 that's in front of        03:15PM

16 you, which is a printout from Smartmatic's website, just     03:15PM

17 to be clear, this is never any information that you          03:16PM

18 consulted prior to putting out your "Absolute Proof"         03:16PM

19 documentary series?                                           03:16PM

20      A.  Say that again.                                      03:16PM

21      Q.  Going back to 626, which is a printout from the     03:16PM

22 Smartmatic website, to be clear, none of this is            03:16PM

23 information you consulted prior to putting out your          03:16PM

24 "Absolute Proof" --                                           03:16PM

25      A.  I never went to Smart- --                            03:16PM



MICHAEL J. LINDELL                                    June 11, 2024
SMARTMATIC USA vs LINDELL                                        331

1      Q.  -- documentary series?                          03:16PM

2      A.  I never went to Smartmatic's website.  Didn't   03:16PM

3  know they had one.  If I look for a manufacturer, I     03:16PM

4  can't find their websites.                              03:16PM

5      Q.  And were you aware prior to February 5th, 2021  03:16PM

6  whether ES&S had put out information on the website     03:16PM

7  about whether voting machines could be hacked?          03:16PM

8      A.  No.                                             03:16PM

9      Q.  You never went to the ES&S website?             03:16PM

10     A.  No.                                             03:16PM

11     Q.  Okay.  Now let me focus on Dominion.  Before    03:16PM

12 the end of 2020, did you receive any letters or         03:16PM

13 correspondence from attorneys for Dominion related to   03:16PM

14 claims that you were making about the company and its   03:16PM

15 voting machines?                                        03:16PM

16     A.  I don't believe.  I think it was the end of     03:16PM

17 January.                                                03:16PM

18     Q.  Okay.  I'm going to hand you --                 03:16PM

19     A.  Could be the end of December, could have been   03:17PM

20 January, but I know I didn't see it until probably      03:17PM

21 January.                                                03:17PM

22     Q.  I'm going to hand you an exhibit.  This is 627, 03:17PM

23 sir.                                                    03:17PM

24          (Exhibit 627 marked.)                          03:17PM

25     A.  Yeah.  That's December, yeah.                   03:17PM



MICHAEL J. LINDELL                                  June 11, 2024
SMARTMATIC USA vs LINDELL                                      332

1    Q.  (BY MS. WRIGLEY)  Okay.  Do you see, looking at          03:17PM

2  the first page -- and this is Bates stamped DEF 001068,        03:17PM

3  and it has an attachment, which was 1069, and the              03:17PM

4  attachment has three pages.  Do you see this is an             03:17PM

5  E-mail from somebody at Clare Locke to yourself on             03:17PM

6  December 23rd, 2020?                                           03:17PM

7    A.  I don't know if I've ever read this one.                 03:17PM

8    Q.  Okay.  Looking at the top, do you see it's an            03:17PM

9  E-mail to you, sir?                                            03:17PM

10    A.  It says it's E-mailed to me, correct.                   03:17PM

11    Q.  The subject is "Notice of" --                           03:17PM

12    A.  That's an E-mail that I rarely use.  I don't            03:17PM

13  know -- I don't ever remember reading this here, this         03:17PM

14  particular letter.                                            03:17PM

15    Q.  Well, so let me ask you about the subject here.         03:17PM

16    A.  Okay.                                                   03:17PM

17    Q.  We'll walk through it, sir.                             03:18PM

18        The subject is "Notice of obligation to                 03:18PM

19  preserve documents related to Dominion."  Do you see          03:18PM

20  that?                                                         03:18PM

21    A.  Yeah.                                                   03:18PM

22    Q.  It's on the first page.                                 03:18PM

23        And on the E-mail it says, "Mr. Lindell,                03:18PM

24  please see the attached correspondence from Tom Clare         03:18PM

25  and Megan Meier, and kindly confirm receipt."  Do you         03:18PM



 1  see that?  It's on the first page on the E-mail.        03:18PM

 2      A.  Yeah.                                           03:18PM

 3      Q.  Now, if you go to the attachment, do you see    03:18PM

 4  that this is a letter from the law firm Clare Locke     03:18PM

 5  addressed to yourself?  Do you see that, sir?           03:18PM

 6      A.  Yeah.                                           03:18PM

 7      Q.  The first paragraph states, "Our law firm is    03:18PM

 8  defamation counsel to U.S. Dominion, Inc.  We write     03:18PM

 9  regarding your patently false accusations that Dominion 03:18PM

10  has somehow rigged or otherwise improperly influenced   03:18PM

11  the U.S. presidential election.  Despite knowing your   03:18PM

12  implausible attacks against Dominion have no basis, in  03:18PM

13  reality, you have participated in the vast and          03:18PM

14  concentrated misinformation campaign to slander         03:18PM

15  Dominion."  Do you see that?                            03:18PM

16      A.  Uh-huh.                                         03:18PM

17      Q.  And do you recall in December of 2020, counsel  03:18PM

18  for Dominion writing to you about your participating in 03:19PM

19  a misinformation campaign to slander the company?       03:19PM

20      A.  Okay.                                           03:19PM

21      Q.  Do you recall their lawyers informing you of    03:19PM

22  this?                                                   03:19PM

23      A.  I -- I don't know if I read this back then, but 03:19PM

24  it looks -- yeah, I probably did.                       03:19PM

25      Q.  Okay.                                           03:19PM



MICHAEL J. LINDELL                                    June 11, 2024
SMARTMATIC USA vs LINDELL                                       334

1    A.  So...                                              03:19PM

2    Q.  Now, if you look at the second paragraph, it      03:19PM

3  says, "Last --                                           03:19PM

4    A.  To be honest with you, I think I didn't read       03:19PM

5  this till January.                                       03:19PM

6    Q.  You might have read it in January of 2021?         03:19PM

7    A.  Yeah, that's when I read it.  I know I didn't       03:19PM

8  read it in December, even though it says December,       03:19PM

9  because I --                                             03:19PM

10    Q.  Now --                                            03:19PM

11    A.  -- think I went back and searched Dominion in     03:19PM

12  my E-mail and said that's an E-mail I rarely ever used, 03:19PM

13  that M Lindell.                                         03:19PM

14    Q.  The second paragraph states, sir, "Last week,    03:19PM

15  we sent letters to Sidney Powell and various media      03:19PM

16  entities demanding retraction of their myriad false and 03:19PM

17  conspiratorial claims about Dominion."                  03:19PM

18    A.  Uh-huh.                                           03:19PM

19    Q.  "Recently, you have positioned yourself as a      03:19PM

20  prominent leader of the ongoing misinformation campaign. 03:19PM

21  Accordingly, Dominion formally demands that you, 1,     03:19PM

22  cease and desist making defamatory claims against       03:20PM

23  Dominion; and 2, preserve and retain all documents      03:20PM

24  relating to Dominion and your smear campaign against the 03:20PM

25  company."                                               03:20PM



MICHAEL J. LINDELL                                      June 11, 2024
SMARTMATIC USA vs LINDELL                                          335

1    A.  Uh-huh.                                          03:20PM

2    Q.  Do you see that?                                 03:20PM

3    A.  Yep.                                             03:20PM

4    Q.  Do you recall being told by Dominion or being   03:20PM

5  demanded -- Dominion demanding that you cease and desist  03:20PM

6  making defamatory claims about the company?           03:20PM

7    A.  Yeah, but I didn't make any defamatory claims.  03:20PM

8  I made -- my stuff was all true.  I did my own         03:20PM

9  investigation.                                         03:20PM

10   Q.  So you would have been --                        03:20PM

11   A.  I never made a defamatory claim.  That's --      03:20PM

12 what you just said there, do you recall that, it's the  03:20PM

13 way you're saying that is wrong.  Do I recall them     03:20PM

14 saying not to say defamatory?  I listened to them very,  03:20PM

15 very truthfully, very carefully.  So I only said the   03:20PM

16 truth, just like I do about Smartmatic.                03:20PM

17   Q.  Now, after receiving and reviewing this letter,  03:20PM

18 which you said was probably in January 2021, you       03:20PM

19 continued to make claims about Dominion being involved  03:20PM

20 in rigging the 2020 election, correct?                 03:20PM

21   A.  Especially after January 9th, correct.  Once I   03:20PM

22 could confirm all the evidence I had that this -- that  03:20PM

23 it did come from the -- I was 95 percent sure, because  03:21PM

24 there's no way to explain millions of people voting in  03:21PM

25 all these states that don't live there.  You can't even  03:21PM



1  explain that.  Nobody can.  How can you have -- every      03:21PM

2  state in every county in the United States have people     03:21PM

3  that voted and that didn't vote in that county that        03:21PM

4  don't live there?  It's impossible.                        03:21PM

5          So when -- on January 9th, it was all              03:21PM

6  confirmed to me, and I never shut up.  I never will.       03:21PM

7      Q.  So --                                              03:21PM

8      A.  I can't.  I can't or we lose our country.          03:21PM

9      Q.  So, Mr. Lindell, even after receiving a letter     03:21PM

10  like this from Dominion's lawyers warning and about        03:21PM

11  litigation being imminent --                               03:21PM

12      A.  It's like racketeering.                            03:21PM

13      Q.  Hold on.                                           03:21PM

14      A.  Are you kidding me?                                03:21PM

15      Q.  Hold on.  You continued to make claims about       03:21PM

16  Dominion, correct?                                         03:21PM

17      A.  Yeah.  This is like racketeering, except you       03:21PM

18  don't succeed --                                           03:21PM

19      Q.  Nothing -- nothing would stop you, right?          03:21PM

20      A.  No, not knowing what I know, absolutely.           03:21PM

21      Q.  Okay.                                              03:21PM

22      A.  Knowing what I know, my own due diligence, not     03:21PM

23  by what Sidney Powell said or Rudy Giuliani said or all    03:21PM

24  these other deviations, what I found myself, with the      03:21PM

25  due diligence I did, I will never, ever stop.  You could   03:21PM



1   put a lie detector.  I'm a hundred percent right, and I    03:22PM

2   will never back down from that ever.  We lose our          03:22PM

3   country.                                                   03:22PM

4       Q.  And, Mr. Lindell, as you sit here today, it's      03:22PM

5   your testimony that you will never stop making claims      03:22PM

6   that Smartmatic was involved in rigging the 2020           03:22PM

7   election?                                                  03:22PM

8       A.  I will never stop making claims that we need to    03:22PM

9   get rid of these voting machines, including your brand,    03:22PM

10  in our country.  Just like all the Democrats said the      03:22PM

11  same thing about y'all.  Amy Klobuchar, Kamala Harris,     03:22PM

12  they all said that.  The hundreds of Democrats in the      03:22PM

13  film, everyone said the same thing about you guys.         03:22PM

14      Q.  So Mr. Lindell --                                  03:22PM

15      A.  Everyone did.                                      03:22PM

16      Q.  -- let me -- I want to make sure you hear my       03:22PM

17  question.  As you sit here today, will you ever stop       03:22PM

18  making claims that Smartmatic was involved in rigging      03:22PM

19  the 2020 election?                                         03:22PM

20      A.  I will never stop making claims that we need to    03:22PM

21  get rid of Smartmatic and every other brand of            03:22PM

22  computer used in our elections.                            03:22PM

23      Q.  That's -- that's not what I'm asking,             03:22PM

24  Mr. Lindell.  I'm asking about claims that Smartmatic     03:22PM

25  rigged the 2020 election.  Will you continue to           03:22PM



| | |
|---|---|
| 1 | make those claims? | 03:22PM |
| 2 |       MR. KACHOUROFF:  Objection to form. | 03:22PM |
| 3 |   A.  Yeah, I don't know -- I don't know what you're | 03:22PM |
| 4 | asking there. | 03:22PM |
| 5 |   Q.  (BY MS. WRIGLEY)  Okay.  Well, you had said we | 03:22PM |
| 6 | need to get rid of the voting machines. | 03:22PM |
| 7 |   A.  Absolutely, we do. | 03:22PM |
| 8 |   Q.  That's different from rigging the election, | 03:22PM |
| 9 | correct?  Do you understand the distinction? | 03:22PM |
| 10 |   A.  What's that? | 03:23PM |
| 11 |   Q.  You said we need to get rid of the voting | 03:23PM |
| 12 | machines. | 03:23PM |
| 13 |   A.  We have to. | 03:23PM |
| 14 |   Q.  Okay. | 03:23PM |
| 15 |   A.  We have to. | 03:23PM |
| 16 |   Q.  Now, that is different from saying Smartmatic's | 03:23PM |
| 17 | voting machines rigged the 2020 election, correct? | 03:23PM |
| 18 |   A.  Their -- they were definitely used to rig the | 03:23PM |
| 19 | 2020 election.  Hundred percent. | 03:23PM |
| 20 |   Q.  Okay.  Now, are you going to continue to make | 03:23PM |
| 21 | claims that Smartmatic rigged the 2020 election? | 03:23PM |
| 22 |   A.  I have -- what I have said is we have to get | 03:23PM |
| 23 | rid of them.  There -- it could be any election.  There | 03:23PM |
| 24 | is no machine -- and they asked me once, Mike, do you | 03:23PM |
| 25 | trust the 2016 election?  No, because machines were | 03:23PM |



1  used.  I don't -- knowing what I know now, any election          03:23PM

2  that's ever used with computers, I don't care if it's in         03:23PM

3  the polling books, the border rolls or their -- I will           03:23PM

4  never trust an election in history that uses a computer.         03:23PM

5      Q.  So I -- let me make just sure I'm clear,                 03:23PM

6  because I'm not asking about getting rid of the voting           03:23PM

7  machines.  I'm asking about your statement that the             03:23PM

8  Smartmatic voting machines were used to rig the 2020            03:23PM

9  election?                                                        03:23PM

10     A.  They were used -- absolutely used --                     03:23PM

11     Q.  But are you going to --                                  03:23PM

12     A.  -- like any other voting machine companies              03:23PM

13  were.  Absolutely.  Hundred percent.  The answer is yes.        03:23PM

14  Yes, they were used.                                            03:23PM

15     Q.  You will continue -- will you continue to make          03:23PM

16  claims that Smartmatic rigged the 2020 election, sir?          03:23PM

17          MR. KACHOUROFF:  Objection.  That wasn't               03:24PM

18  his testimony.  He answered the question several times         03:24PM

19  now.                                                            03:24PM

20          THE WITNESS:  Yeah.  That's the --                     03:24PM

21          MS. WRIGLEY:  He's not answered it.                    03:24PM

22          MR. KACHOUROFF:  He did.                               03:24PM

23     Q.  (BY MS. WRIGLEY)  Sir, will you continue to

24  make those claims?

25          MR. KACHOUROFF:  He said voting machines



1   are being used to rig the election.

2        A.  Yes.

3             MS. WRIGLEY:  That was not the answer.          03:24PM

4   That's nonresponsive.                                      03:24PM

5        A.  I am going to continue to preach to get rid of    03:24PM

6   all machine companies in our -- in these elections.  If    03:24PM

7   somebody asked me if Smartmatic was used -- if their       03:24PM

8   machines were used to rig the 2020 election, I will say    03:24PM

9   yes, until -- forever.  You guys -- you can't change       03:24PM

10  history.  You guy did it, and that you were part of it,    03:24PM

11  and that's it.                                             03:24PM

12       Q.  (BY MS. WRIGLEY)  I'm going to hand you           03:24PM

13  Exhibit 628, sir.                                          03:24PM

14             (Exhibit 628 marked.)                           03:24PM

15       Q.  (BY MS. WRIGLEY)  628 is DEF 000718 that has a    03:24PM

16  letter attached, which was produced as 719, and the        03:24PM

17  letter is four pages.                                      03:24PM

18             Sir, looking at 628, do you see in the          03:24PM

19  first page it's an E-mail chain that starts on             03:24PM

20  January 8th, 2021 and then goes to January 9th, 2021?      03:25PM

21  It's on the first page, sir.                               03:25PM

22       A.  (Witness peruses document.)                       03:25PM

23       Q.  Do you see this E-mail from January 2021?         03:25PM

24       A.  Yes.  Yes, I see it.  Yeah.                        03:25PM

25       Q.  Okay.  And this is a letter you received,         03:25PM



| | |
|---|---|
| 1  another letter from Dominion's lawyers? | 03:25PM |
| 2      A.  Yes. | 03:25PM |
| 3      Q.  And the letter that's attached is dated | 03:25PM |
| 4  January 8, 2021, correct? | 03:25PM |
| 5      A.  Yes. | 03:26PM |
| 6      Q.  The subject is "Your false and defamatory | 03:26PM |
| 7  claims concerning Dominion."  Do you see that? | 03:26PM |
| 8      A.  The -- yes. | 03:26PM |
| 9      Q.  First paragraph states, "We write again on | 03:26PM |
| 10  behalf of U.S. Dominion, Inc. to supplement our | 03:26PM |
| 11  December 22, 2020 demand for retraction." | 03:26PM |
| 12      A.  Uh-huh. | 03:26PM |
| 13      Q.  Do you see that? | 03:26PM |
| 14      A.  Yep. | 03:26PM |
| 15      Q.  Second paragraph.  "In the past several weeks, | 03:26PM |
| 16  you have falsely accused Dominion of fraud and stealing | 03:26PM |
| 17  millions of votes.  And on December 21st, 2020, you | 03:26PM |
| 18  appeared with Sebastian Gorka on Greg Kelly Reports to | 03:26PM |
| 19  peddle defamatory falsehoods about Dominion.  When | 03:26PM |
| 20  discussing the outcome of the November 2020 election, | 03:26PM |
| 21  you made the demonstrably false claims that 'the biggest | 03:26PM |
| 22  fraud is the Dominion machines.'"  Do you see that? | 03:26PM |
| 23      A.  Uh-huh. | 03:26PM |
| 24      Q.  And were you making accusations of Dominion | 03:26PM |
| 25  regarding election fraud in December of 2020? | 03:26PM |



MICHAEL J. LINDELL                                      June 11, 2024
SMARTMATIC USA vs LINDELL                                        342

1      A.  Yeah, because I -- if you read a little          03:26PM
2  further, it says, "All Dominion machines underwent     03:26PM
3  certification, logic and accuracy testing before the   03:27PM
4  election."  They lied.  They were not done in Arizona.  03:27PM
5      Q.  Now, this was the second letter you received    03:27PM
6  from Dominion --                                        03:27PM
7      A.  Uh-huh.  That was full of lies, so...           03:27PM
8      Q.  -- in January of 2021, correct?                 03:27PM
9      A.  Yep.                                            03:27PM
10     Q.  Okay.  And the letter identifies that you had   03:27PM
11  publicly accused Dominion of election fraud, correct?  03:27PM
12     A.  That's correct.                                 03:27PM
13     Q.  And it refers to you undertaking a smear        03:27PM
14  campaign, correct?                                     03:27PM
15     A.  That's what they were saying.                   03:27PM
16     Q.  And in the letter, Dominion's lawyers informed  03:27PM
17  you that your campaign was inflicting damage to the    03:27PM
18  company's name and business operations, right?         03:27PM
19     A.  Well, no.  I didn't see that.  Is that in here  03:27PM
20  somewhere?  I didn't read this thing back then.        03:27PM
21     Q.  And if you go to the second to last full        03:27PM
22  paragraph on Page 4 --                                 03:27PM
23          MR. KACHOUROFF:  Why don't you read the        03:27PM
24  whole exhibit, Mr. Lindell.                            03:27PM
25          THE WITNESS:  Okay.  Yeah.                     03:27PM



| | | |
|---|---|---|
| 1 | A.  (Witness peruses document.)  Hum, interesting. | 03:28PM |
| 2 | They were upset, it says here that -- | 03:28PM |
| 3 | MR. KACHOUROFF:  Well, just read it, and | 03:28PM |
| 4 | then she'll ask you questions about it. | 03:28PM |
| 5 | A.  It says, "not to mention your considerable and | 03:28PM |
| 6 | costly efforts to bankroll an investigation into | 03:28PM |
| 7 | Dominion."  They were upset about that.  Huh.  Okay. | 03:28PM |
| 8 | Q.  (BY MS. WRIGLEY)  And you see the second to | 03:29PM |
| 9 | last paragraph that stated, "With this letter, Dominion | 03:29PM |
| 10 | renews its demand you retract your defamatory | 03:29PM |
| 11 | accusations immediately and issue a public apology" -- | 03:29PM |
| 12 | A.  Yeah.  Now I see that. | 03:29PM |
| 13 | Q.  -- "for damaging Dominion's reputation with | 03:29PM |
| 14 | completely fabricated claims of fraud and corruption." | 03:29PM |
| 15 | A.  Uh-huh. | 03:29PM |
| 16 | Q.  "Dominion has been forced to expend substantial | 03:29PM |
| 17 | monetary sums to protect the health and safety of its | 03:29PM |
| 18 | employees following innumerable death threats from the | 03:29PM |
| 19 | social media mob that your statements have agitated | 03:29PM |
| 20 | against Dominion."  Do you see that? | 03:29PM |
| 21 | A.  Uh-huh. | 03:29PM |
| 22 | Q.  And were you aware of this damage that Dominion | 03:29PM |
| 23 | claimed it was suffering from the campaign -- | 03:29PM |
| 24 | A.  And they were -- | 03:29PM |
| 25 | MR. KACHOUROFF:  Objection to the | 03:29PM |



1   characterization of damage or that Dominion spent any          03:29PM

2   more money that it typically would in association --           03:29PM

3        A.  Well, this is the first time I'm reading this,        03:29PM

4   because I see on the next page it mentions their little        03:29PM

5   witnesses, Katie Hobbs, Brad Raffensperger, Gabriel            03:29PM

6   Sterling.  Every one of these people now, three years          03:29PM

7   later, I have evidence on every single one of them that        03:29PM

8   they have committed some bad things.  Every one of them        03:30PM

9   lies.  These are five lies right in a row, proven              03:30PM

10  lies --                                                        03:30PM

11       Q.  (BY MS. WRIGLEY)  Sir --                              03:30PM

12       A.  -- all five of them.                                  03:30PM

13       Q.  Mr. Lindell --                                        03:30PM

14       A.  But I never read it, because if I'd have read         03:30PM

15  it back then, I would have pulled this out a long time         03:30PM

16  ago.                                                           03:30PM

17       Q.  Mr. Lindell, you're on Page 3, correct, with          03:30PM

18  the bullet points?                                             03:30PM

19       A.  Yeah, Page 3 where they bring up Katie Hobbs,         03:30PM

20  crooked Clint Hickman, Brad Raffensperger, the biggest         03:30PM

21  blocker, corrupt Republican this country's ever seen.          03:30PM

22       Q.  Okay.  So let me just walk through this.              03:30PM

23            The first bullet point references a                  03:30PM

24  Republican from Maricopa County in Arizona, Clint             03:30PM

25  Hickman, correct?                                              03:30PM



| | | |
|---|---|---|
| 1 | A.  Yes. | 03:30PM |
| 2 | Q.  And he's -- | 03:30PM |
| 3 | A.  It says no evidence of fraud. | 03:30PM |
| 4 | Q.  He's a fraudster based on your view of him? | 03:30PM |
| 5 | A.  What's that? | 03:30PM |
| 6 | Q.  You view him to be -- | 03:30PM |
| 7 | MR. KACHOUROFF:  Objection.  Now you're | 03:30PM |
| 8 | being argumentative now.  He never said he was a | 03:30PM |
| 9 | fraudster. | 03:30PM |
| 10 | Q.  (BY MS. WRIGLEY)  Do you view Maricopa County | 03:30PM |
| 11 | Board of Supervisors Chairman Clint Hickman -- | 03:30PM |
| 12 | A.  These -- these guys -- | 03:30PM |
| 13 | Q.  -- to have done something wrong, sir? | 03:30PM |
| 14 | A.  Wait.  Now, wait.  Because he said that.  It's | 03:30PM |
| 15 | a lie.  Now it's a proven lie. | 03:30PM |
| 16 | Q.  He's a liar? | 03:30PM |
| 17 | A.  It's a -- he's a liar.  Absolute liar.  Either | 03:30PM |
| 18 | that or he's very misconstrued.  One or the other. | 03:30PM |
| 19 | Either he didn't do his job as a supervisor and dig into | 03:30PM |
| 20 | it like I did, or he's a liar.  It's only one of the | 03:31PM |
| 21 | two.  Either you're a liar or you didn't do the due | 03:31PM |
| 22 | diligence you should have done. | 03:31PM |
| 23 | Why should a guy have to go out and do all | 03:31PM |
| 24 | this due diligence for the whole country?  These guys | 03:31PM |
| 25 | should have done their own due diligence there.  So he's | 03:31PM |



1   a liar.                                                    03:31PM

2       Q.   How about Arizona Secretary of State, Katie       03:31PM

3   Hobbs?                                                     03:31PM

4       A.   She's as crooked as the day is long.              03:31PM

5       Q.   Got it.                                           03:31PM

6       A.   She -- we have more stuff on her crimes and       03:31PM

7   probably more than Janet Griswold from Colorado.           03:31PM

8       Q.   And then if I go down a little bit, there's a     03:31PM

9   Gabriel Sterling, who's a voting systems implementation    03:31PM

10  manager in --                                              03:31PM

11      A.   Yeah.  Him and Raffensperger.  If you're a        03:31PM

12  Democrat in Georgia, don't come our way.  Georgia's so     03:31PM

13  corrupt, and Brad Raffensperger is the -- he's the --      03:31PM

14  probably the worst blocker in the country.  I call that    03:31PM

15  a deviation.                                               03:31PM

16           Why wouldn't Brad have wanted to look into        03:31PM

17  it?  He hid the Curling case for three and a half years.   03:31PM

18  He didn't even testify in -- this January when they        03:31PM

19  needed him to testify.  Why didn't you testify, Brad?      03:31PM

20      Q.   And so you're referring to the Secretary -- the   03:31PM

21  Georgia Secretary of State Brad Raffensperger.  You        03:31PM

22  think he's involved with wrongdoing, sir?                  03:31PM

23      A.   Wrong with what?                                  03:31PM

24      Q.   Involved in wrongdoing?                           03:32PM

25      A.   A hundred percent.  It's not even a question.     03:32PM



MICHAEL J. LINDELL                                June 11, 2024
SMARTMATIC USA vs LINDELL                                   347

1  And based on what I know, not on hearsay.  I got more on  | 03:32PM
2  Brad Raffensperger than anyone in the country.  He        | 03:32PM
3  should be in prison.  When we melt down these machines,    | 03:32PM
4  he will be the first one behind bars, trust me.            | 03:32PM
5  Terrible guy.                                              | 03:32PM
6      Q.  Okay.  And in this letter, do you see that it      | 03:32PM
7  refers to a lawsuit that --                                | 03:32PM
8      A.  I've never read this entirely.                     | 03:32PM
9      Q.  -- was filed by -- against Sidney Powell by        | 03:32PM
10 Dominion?                                                  | 03:32PM
11     A.  I've never read this till right now, seriously.    | 03:32PM
12 Never read this in my life.                                | 03:32PM
13     Q.  All right.  I'm going to show you another          | 03:32PM
14 document, and this is going to be 629, for the record.     | 03:32PM
15              (Exhibit 629 marked.)                         | 03:32PM
16              MS. WRIGLEY:  This is Exhibit 629.             | 03:32PM
17              MR. KACHOUROFF:  Thank you.                    | 03:32PM
18     Q.  (BY MS. WRIGLEY)  Do you recognize this            | 03:32PM
19 document, sir?                                             | 03:32PM
20     A.  Yeah.  You just gave me the same document.         | 03:32PM
21     Q.  Do you see on the first page, it looks like you    | 03:32PM
22 forward it to yourself on March 27, 2021?                  | 03:33PM
23     A.  What's that now?                                   | 03:33PM
24     Q.  On the first page, it's an -- there's an E-mail    | 03:33PM
25 at the top.  Do you see that?                              | 03:33PM



MICHAEL J. LINDELL                                          June 11, 2024
SMARTMATIC USA vs LINDELL                                              348

```
 1      A.  Yeah, because I -- I -- this is -- this is the      03:33PM
 2  only one I actually read.  Because you see where I         03:33PM
 3  forwarded M Lindell?  I never use that E-mail.  I use      03:33PM
 4  Mike@MyPillow for every single conversation I ever had,    03:33PM
 5  no matter what company it is or what it is.  So I must      03:33PM
 6  have found that in the M Lindell and I forwarded it to     03:33PM
 7  myself.  This is actually one I read.                      03:33PM
 8      Q.  And you read this letter from Dominion's           03:33PM
 9  lawyers?                                                   03:33PM
10      A.  This one right here.                               03:33PM
11      Q.  Yes.                                               03:33PM
12      A.  The other two I probably hadn't even seen.  I      03:33PM
13  know I've never seen this one before.                      03:33PM
14      Q.  But 629 is the same as the letter in 628,          03:33PM
15  correct, that we just looked at?                           03:33PM
16      A.  "We write you again..."                            03:33PM
17          Oh.  So this is the same one I just                03:33PM
18  E-mailed to myself.                                        03:33PM
19      Q.  And you --                                         03:33PM
20      A.  That's when I read it then.  I would have first    03:34PM
21  read it on March 27th of 2021.                             03:34PM
22      Q.  But you had -- you did read this letter from       03:34PM
23  Dominion's lawyers, correct?                               03:34PM
24      A.  Then I must have read it on March 27th of 2021.    03:34PM
25  Because if I E-mailed it to my real E-mail, I would have   03:34PM
```



```
 1  read it.                                                   03:34PM

 2       Q.  I'm going to hand you Exhibit 630, sir.           03:34PM

 3            (Exhibit 630 marked.)                            03:34PM

 4       Q.  (BY MS. WRIGLEY)  Do you recognize this           03:34PM

 5  document?  For the record, it's --                        03:34PM

 6       A.  No.                                               03:34PM

 7       Q.  -- DEF 004727.  It has an attachment 4728 with    03:34PM

 8  11 pages for the attachment.                               03:34PM

 9            MR. KACHOUROFF:  Sorry.  What number?            03:34PM

10            MS. WRIGLEY:  630.                               03:34PM

11       Q.  (BY MS. WRIGLEY)  Do you see on the first page    03:34PM

12  you forwarded it to yourself?                              03:34PM

13       A.  Yeah.                                             03:34PM

14       Q.  And you forwarded it on February 5th, 2021?       03:34PM

15       A.  Okay.                                             03:34PM

16       Q.  Do you see that, sir?                             03:34PM

17       A.  Yeah.                                             03:34PM

18       Q.  And that would have been the date of "Absolute    03:34PM

19  Proof," correct?                                           03:34PM

20       A.  Yeah.                                             03:34PM

21       Q.  And if you look at the attachment, this is        03:34PM

22  another letter from Dominion's lawyers, correct?           03:34PM

23       A.  Right.  I know I didn't read this one because I   03:34PM

24  was a little busy that day.                                03:35PM

25       Q.  Is this the one you called the Mafia letter,      03:35PM
```



MICHAEL J. LINDELL                                    June 11, 2024
SMARTMATIC USA vs LINDELL                                       350

```
1  sir?                                                    03:35PM
2      A.  No.  The Mafia letter is one almost 200 and     03:35PM
3  some people got, and it's threatening them.  A lot of   03:35PM
4  them went out and got home security systems and stuff.  03:35PM
5  They were very scared by Dominion.  It was almost don't 03:35PM
6  talk.                                                   03:35PM
7           And we had over -- I think over -- it was a    03:35PM
8  lawsuit that we -- I actually hired Alan Dershowitz and 03:35PM
9  another lawyer for it that we -- to sue -- no, went     03:35PM
10 after Dominion, and they sent all these threatening     03:35PM
11 letters to all these people.  I don't know where it     03:35PM
12 ended up, but it was mostly in Michigan.  We had --     03:35PM
13 they -- it was hundreds of people.                      03:35PM
14     Q.  Now, looking at the first page of this letter,  03:35PM
15 February 4th, 2021, which you forwarded to yourself on  03:35PM
16 the 5th of February, that first paragraph states, "For  03:35PM
17 months, you have been lying about Dominion in order to  03:35PM
18 financially enrich yourself and MyPillow, Inc. by       03:35PM
19 selling more MyPillow products to Trump supporters who  03:36PM
20 tuned or attended rallies because they wanted to hear   03:36PM
21 that the election was stolen" -- "had been stolen and   03:36PM
22 that Trump would have another term in office.  In       03:36PM
23 support of your defamatory marketing campaign, which we 03:36PM
24 understand has boosted your sales considerably, you have 03:36PM
25 repeatedly claimed to have evidence and a hundred       03:36PM
```

