# EXHIBIT A-8

1  percent proof of your false claims, but you have never          03:36PM

2  produced any real evidence because it doesn't exist."           03:36PM

3  Do you see that?                                                 03:36PM

4      A.  Uh-huh.                                                  03:36PM

5      Q.  And Dominion indicated to you that at least it          03:36PM

6  asserted that your claims about the election being               03:36PM

7  stolen were false, correct?                                      03:36PM

8      A.  They're claiming that I'm doing it to make              03:36PM

9  money, when at this point when this letter was written,          03:36PM

10 I had already lost $150 million in about two months.             03:36PM

11     Q.  Now, the second paragraph says, "Recently, you          03:36PM

12 announced your intention to release a documentary with           03:36PM

13 evidence of your false claims about Dominion.  We write          03:36PM

14 to put you on formal notice of facts so that there is            03:36PM

15 absolutely no doubt at a future date about what was              03:36PM

16 known to you before you publish that documentary."               03:37PM

17     A.  Uh-huh.                                                  03:37PM

18     Q.  Do you see that?                                         03:37PM

19     A.  Yep.                                                     03:37PM

20         MR. KACHOUROFF:  Yeah, I'm going to object              03:37PM

21 to this letter as hearsay, and the notion that it                03:37PM

22 contains facts is debatable.                                     03:37PM

23     Q.  (BY MS. WRIGLEY)  And were you aware of this            03:37PM

24 formal notice that Dominion's lawyers sent to you on             03:37PM

25 Novem -- February 4th, 2021?                                     03:37PM



1    A.  This is -- I do -- I definitely read this one          03:37PM

2  because this is the one where they said don't you put        03:37PM

3  anything in there about Sidney Powell, or how about          03:37PM

4  Rudy.  And I'm going, you know, if they're telling me        03:37PM

5  this documentary better not include that, I have Dennis      03:37PM

6  Montgomery's evidence that I had -- it had all been          03:37PM

7  validated.  So this is all -- I looked at that and went      03:37PM

8  boy, aren't you going to be in for a surprise, Dominion.     03:37PM

9    Q.  Do you see that it says in the last two                03:37PM

10  sentences of that paragraph, "These people lack any         03:37PM

11  relevant expertise about voting machines and election      03:37PM

12  security, and they are determined to promote a false,      03:37PM

13  preconceived narrative about the 2020 election.  In        03:37PM

14  light of this, you are well aware that there are           03:37PM

15  countless people willing to put forward fake evidence of   03:38PM

16  fraud in the 2020 election, and that any evidence must,    03:38PM

17  therefore, be carefully scrutinized for liability before   03:38PM

18  you choose to broadcast it to a global Internet            03:38PM

19  audience"?  Do you see that?                                03:38PM

20    A.  What -- yeah.                                         03:38PM

21    Q.  And would you have agreed that it would be            03:38PM

22  important to carefully scrutinize evidence for --           03:38PM

23    A.  I did.                                                03:38PM

24    Q.  -- reliability?                                       03:38PM

25    A.  I did.  I bet my life on --                           03:38PM



1        Q.   And you --                                    03:38PM

2        A.   I did my due diligence, and I'm still betting  03:38PM

3    my life on it.                                          03:38PM

4        Q.   You carefully scrutinized --                   03:38PM

5        A.   I'm a hundred percent right.                   03:38PM

6        Q.   -- Dennis Montgomery, sir?                     03:38PM

7        A.   What?                                          03:38PM

8        Q.   You carefully scrutinized Dennis Montgomery?   03:38PM

9        A.   A hundred percent.                             03:38PM

10       Q.   And you carefully scruti --                    03:38PM

11       A.   I put my whole life on the line.  I lost       03:38PM

12   everything because of it.  And then Dominion's sitting  03:38PM

13   there going, oh, you -- I could have sat back.  I was a 03:38PM

14   millionaire.  Every dime's been spent now.  Every dime  03:38PM

15   trying to save our country, every single dime.  I got   03:38PM

16   one house, a $6 million lien against it by the IRS.     03:38PM

17       Q.   So --                                          03:38PM

18       A.   So don't -- and I still keep fighting for our  03:38PM

19   country.                                                03:38PM

20       Q.   On Page 2, sir, the next section is titled     03:38PM

21   "Despite knowing your claims about Dominion are false,  03:38PM

22   you doubled down on your smear campaign and promoted    03:39PM

23   fabricated evidence to support your accusations."       03:39PM

24            MR. KACHOUROFF:  Objection to the extent       03:39PM

25   you're --                                               03:39PM



1      A.  They've got some nuts over there.                    03:39PM

2           MR. KACHOUROFF:  -- argumentative.  This is         03:39PM

3  all argument.  He never said that.                           03:39PM

4      A.  You can't -- you can't show me that.  Stop           03:39PM

5  saying that.  I didn't say anything false.  I said           03:39PM

6  nothing false, at all.  Despite knowing your claims are      03:39PM

7  false.  I would never say a false claim about them if I      03:39PM

8  didn't do my due diligence and I know it's true.             03:39PM

9      Q.  (BY MS. WRIGLEY)  Now, part of your due              03:39PM

10 diligence was going to look at articles written on the       03:39PM

11 American Report Blog, correct?                               03:39PM

12     A.  On what?                                             03:39PM

13     Q.  The American Report Blog?                            03:39PM

14     A.  I don't know American Report Blog.                   03:39PM

15     Q.  Are you not familiar with the name of that          03:39PM

16 blog, sir?                                                   03:39PM

17     A.  I don't know what American Report Blog is.          03:39PM

18     Q.  Do you see on the -- in the second paragraph on     03:39PM

19 the first page it says, "Purposely disregarding the          03:39PM

20 paper" --                                                    03:39PM

21     A.  That was from Mary Fanning.  That was a -- that      03:39PM

22 was a printout from Mary Fanning.                            03:39PM

23     Q.  That was in your --                                  03:39PM

24     A.  This was on Twitter.                                 03:39PM

25     Q.  -- social media post?                               03:39PM



1       A.  I just reTweeted it.                          03:39PM

2       Q.  Okay.                                         03:39PM

3       A.  I just reTweeted it.                          03:39PM

4       Q.  And do you recognize that being an article that   03:39PM

5   Mary Fanning wrote?                                   03:39PM

6       A.  No.  But it says "The American Report         03:39PM

7   exclusive."  And that must have -- I think that was her   03:40PM

8   website.  I don't know.  But this is my Twitter account.   03:40PM

9   I reTweeted that.  It was out there.  And I don't know   03:40PM

10  what day that was reTweeted.                          03:40PM

11      Q.  Well, Dominion specifically --                03:40PM

12      A.  January 11th.  January 11th.  It says, "Mary   03:40PM

13  Fanning and Alex Jones."                              03:40PM

14      Q.  Okay.  Let me ask you a question, sir.  On    03:40PM

15  Page 2 in that second paragraph, Dominion specifically   03:40PM

16  identifies this Tweet by you that includes an article by   03:40PM

17  Mary Fanning, correct?                                03:40PM

18      A.  Say that again.                               03:40PM

19      Q.  Paragraph 2 --                                03:40PM

20      A.  Yeah.                                         03:40PM

21      Q.  -- on Page 2 of this Dominion letter to you   03:40PM

22  specifically identifies a Tweet that included an article   03:40PM

23  that you received from Mary Fanning, correct?          03:40PM

24      A.  It looks -- yes.                              03:40PM

25      Q.  And you Tweeted that out, correct, yourself?   03:40PM



| | | |
|---|---|---|
| 1 | A.  Uh-huh. | 03:40PM |
| 2 | Q.  And the article is "Exclusive:  Proof China, | 03:40PM |
| 3 | Russia Hacked 2020 Election." | 03:40PM |
| 4 | A.  That's correct. | 03:40PM |
| 5 | Q.  "IP Addresses In China, Russia, Hong Kong, | 03:40PM |
| 6 | Germany, Canada, Czech Republic Hacked PA, NV, MI, GA | 03:40PM |
| 7 | Battleground States Raw Data Analytics" -- "Raw Data | 03:41PM |
| 8 | Analytics Show."  Do you see that? | 03:41PM |
| 9 | A.  Uh-huh. | 03:41PM |
| 10 | Q.  That is the proof Mary Fanning gave you -- | 03:41PM |
| 11 | A.  No, it's not.  Not at all.  That's just the | 03:41PM |
| 12 | thing I reTweeted on January 11th.  That's not the proof | 03:41PM |
| 13 | she gave me. | 03:41PM |
| 14 | Q.  That article is not the proof that she gave | 03:41PM |
| 15 | you? | 03:41PM |
| 16 | A.  No. | 03:41PM |
| 17 | Q.  Well, if you go to Page 3, do you see that | 03:41PM |
| 18 | Dominion goes on to discuss and attack the reliability | 03:41PM |
| 19 | of information presented in that article? | 03:41PM |
| 20 | A.  Good for her.  I -- she -- I didn't even | 03:41PM |
| 21 | know -- that's just an article I reTweeted. | 03:41PM |
| 22 | Q.  You wouldn't have disregarded the information | 03:41PM |
| 23 | Dominion provided you in this letter? | 03:41PM |
| 24 | A.  What's that? | 03:41PM |
| 25 | Q.  Would you have disregarded the information that | 03:41PM |



1  Dominion provided to you in this letter?                    03:41PM

2      A.   What Dominion -- no matter what Dominion gave       03:41PM

3  me, I already got my evidence when this -- when they         03:41PM

4  sent this on January 9th.  Nothing was going to change       03:41PM

5  my mind.  I had done my due diligence for two months.        03:41PM

6           I knew that you had to explain all these            03:41PM

7  people that voted.  It's impossible to do it with            03:41PM

8  people.  You had to use computers.  There's no other way     03:41PM

9  around it.  It's mathematically impossible.                  03:41PM

10          If I stood before you and showed you all 50        03:42PM

11 states and how many -- and every state and county in the     03:42PM

12 United States, everyone had residents that voted that        03:42PM

13 didn't -- and they're -- and people that were deceased,      03:42PM

14 you can't explain it to me.  I could because of Hammer       03:42PM

15 Scorecard, because of the machines.  You can't explain       03:42PM

16 it any other way.                                            03:42PM

17     Q.   Mr. Lindell, can I direct your attention to         03:42PM

18 Page 4, please.  Do you see this on Page 4, Dominion's       03:42PM

19 letter has a section titled "Proven liars.  Conspiracy       03:42PM

20 theorists and nonexperts are not reliable sources of         03:42PM

21 information"?  Do you see that?                              03:42PM

22     A.   Where does it say that?                             03:42PM

23     Q.   Page 4, section 2.                                  03:42PM

24     A.   I'm on 4.                                           03:42PM

25     Q.   Do you see that, sir?                               03:42PM



| | | |
|---|---|---|
| 1 | A.  Uh-huh. | 03:42PM |
| 2 | Q.  The paragraph states out, "Despite constantly | 03:42PM |
| 3 | stating that you have done your due diligence and seen | 03:42PM |
| 4 | the evidence yourself, the only evidence you have ever | 03:42PM |
| 5 | delivered is the nonsensical and spatially unreliable | 03:42PM |
| 6 | American Report."  Do you see that? | 03:42PM |
| 7 | A.  Uh-huh. | 03:42PM |
| 8 | Q.  And you understand The American Report is a | 03:42PM |
| 9 | site run by Mary Fanning, correct? | 03:42PM |
| 10 | A.  That's what these guys are putting that I had | 03:42PM |
| 11 | Tweeted.  I had not stuck out information.  What I was | 03:42PM |
| 12 | trying to do -- here's what you're missing here -- | 03:43PM |
| 13 | MR. KACHOUROFF:  Well, Mike, let her ask | 03:43PM |
| 14 | the question. | 03:43PM |
| 15 | MS. WRIGLEY:  Yeah. | 03:43PM |
| 16 | THE WITNESS:  No, because I -- I'm going to | 03:43PM |
| 17 | answer the question. | 03:43PM |
| 18 | MR. KACHOUROFF:  No.  I'm going to ask -- | 03:43PM |
| 19 | you'll get a chance.  I'll clean it up. | 03:43PM |
| 20 | THE WITNESS:  She asked me about The | 03:43PM |
| 21 | American Report. | 03:43PM |
| 22 | A.  That wasn't my image.  Dominion was | 03:43PM |
| 23 | misconstrued.  I didn't put the evidence out there | 03:43PM |
| 24 | because of one reason.  Dennis Montgomery had a gag | 03:43PM |
| 25 | order on him that had to be signed by the President.  He | 03:43PM |



1   had to get it signed or he could not put it all out          03:43PM

2   there.  You guys have the 32 terabytes now.  But it's        03:43PM

3   still under a gag order.                                     03:43PM

4           I could not put that out there.  I was               03:43PM

5   under a gag order.  You can't put it out there.  I know      03:43PM

6   it's real, but I can't put it out there.                     03:43PM

7           Mary's little American Report, whatever was          03:43PM

8   on there, I'd have to look back to see what they're          03:43PM

9   talking about.                                               03:43PM

10     Q.  (BY MS. WRIGLEY)  Sir, now, going back to the         03:43PM

11  Dominion letter you received on Page 4, do you see that      03:43PM

12  it goes on, starting at the bottom with Russell Ramsland     03:43PM

13  and lists a number of experts that it claims are             03:43PM

14  unreliable?                                                  03:43PM

15     A.  Uh-huh.                                               03:43PM

16     Q.  Is that -- is that a "yes," sir?                      03:43PM

17     A.  What's that now?                                      03:43PM

18     Q.  I'm sorry, what?                                      03:43PM

19     A.  What's that -- what was your question?                03:43PM

20     Q.  Going back to the Dominion letter you                 03:44PM

21  received --                                                  03:44PM

22     A.  Yeah.                                                 03:44PM

23     Q.  -- on Page 4 at the bottom, do you see that it        03:44PM

24  goes on to list a number of people that it claims are        03:44PM

25  unreliable, starting with Russell Ramsland?                  03:44PM



MICHAEL J. LINDELL
June 11, 2024
SMARTMATIC USA vs LINDELL
360

1    A.  You know -- you know what I see right above         03:44PM

2  that?  Dominion says you're going to -- you plan on        03:44PM

3  putting out this documentary, and it -- and you plan to    03:44PM

4  feature your glorified MyPillow infomercial.  I never      03:44PM

5  put a commercial in that thing.  So they're already        03:44PM

6  putting lies there.  It's like they're -- I don't know     03:44PM

7  what they were doing.                                      03:44PM

8    Q.  Well, let me get back to this list, sir.            03:44PM

9    A.  And all these -- Russell Ramsland.  So I'm          03:44PM

10  seeing names here.                                        03:44PM

11    Q.  Okay.  Russell Ramsland is --                      03:44PM

12    A.  Russell Ramsland.                                  03:44PM

13    Q.  -- is number one, right?                           03:44PM

14    A.  Now, Russell Ramsland --                           03:44PM

15    Q.  Let me ask the question, sir.                      03:44PM

16    A.  Yeah.                                              03:44PM

17    Q.  Okay?                                              03:44PM

18    A.  Okay.                                              03:44PM

19    Q.  The first one listed here is Russell Ramsland,     03:44PM

20  correct?                                                  03:44PM

21    A.  They just put Russell Ramsland.                    03:44PM

22    Q.  Okay.                                              03:44PM

23    A.  But I knew about Russell Ramsland.                 03:44PM

24    Q.  Okay.  And did you understand when you got this    03:44PM

25  letter from Dominion that Dominion was saying these       03:44PM



 1  people were not reliable?                              03:44PM

 2      A.   Right.   Dominion lied, because I already knew  03:44PM

 3  that about Russell.                                    03:44PM

 4      Q.   You did not believe Dominion; is that right?  03:44PM

 5      A.   Not Russell Ramsland, because you know why?  I  03:44PM

 6  had done my due diligence on that.  He was in charge of  03:45PM

 7  the Antrim County, Michigan investigation, and the State  03:45PM

 8  of Texas had used him as a -- to say -- to -- as an    03:45PM

 9  investigation.  This is his world.  They're called -- I  03:45PM

10  forget what the name of their company is.  They've been  03:45PM

11  in business for 20 years in Texas.                     03:45PM

12      Q.   ASOG?                                          03:45PM

13      A.   ASOG.                                          03:45PM

14           They -- they talk -- or they -- in the        03:45PM

15  State of Texas, I think it was Paxton, Attorney General,  03:45PM

16  they showed him, hey, Dominion machines are vulnerable,  03:45PM

17  whatever, and they got rid of Dominion machines because  03:45PM

18  of Ramsland.  Ramsland was involved in the investigation  03:45PM

19  into Antrim County, Michigan.  I know what they did to  03:45PM

20  that investigation.                                    03:45PM

21           THE COURT REPORTER:  Will you please slow     03:45PM

22  down?                                                  03:45PM

23      Q.   (BY MS. WRIGLEY)  Yes.                         03:45PM

24      A.   I knew what they did to that investigation.  So  03:45PM

25  right there, I knew, oh, they're discrediting Russell  03:45PM



1   Ramsland?  Wrong.  Because I did my own due diligence on      03:45PM

2   him.                                                          03:45PM

3       Q.  Now, Mr. --                                           03:45PM

4       A.  So they were liars.                                   03:45PM

5       Q.  Mr. Russell Ramsland was deposed in this case.       03:45PM

6   Are you aware of that?                                        03:45PM

7       A.  No.                                                   03:45PM

8       Q.  Do you know whether he took the Fifth in that        03:45PM

9   deposition?                                                   03:45PM

10      A.  I have no idea what Russ Ramsland did.  Did he?       03:45PM

11      Q.  I'm asking you if you know, sir?                      03:45PM

12      A.  I have no idea.  I knew Flynn did, because I          03:45PM

13  was very upset.  He should have told you everything           03:45PM

14  about Hammer Scorecard, about your company.                   03:46PM

15      Q.  And let me -- I want to jump ahead to another         03:46PM

16  individual listed in this Dominion letter on Page 9.  Do      03:46PM

17  you see that Dennis Montgomery is listed here?                03:46PM

18      A.  You realize I've never read this, right, ever?       03:46PM

19      Q.  But Mr. Lindell, you forwarded it to yourself,       03:46PM

20  correct?                                                      03:46PM

21      A.  I forwarded it, but this was on February 5th.        03:46PM

22  If you knew what I did on February 5th, I didn't have         03:46PM

23  time to read this.                                            03:46PM

24      Q.  You disregarded this legal letter from Dominion      03:46PM

25  before you were accused them of --                            03:46PM



1      A.   I probably read part of it.                    03:46PM

2      Q.   -- rigging the election, sir?                  03:46PM

3      A.   I -- I never -- I know I never read it because  03:46PM

4  I've never seen Dennis Montgomery's name on here.       03:46PM

5  This -- I probably read the first part.                 03:46PM

6           Was this an attachment?  Was this an           03:46PM

7  attachment?                                             03:46PM

8      Q.   It was an attachment to the E-mail.            03:46PM

9      A.   I never read the attachment.  I probably read  03:46PM

10  the opening thing.                                     03:46PM

11     Q.   Let me ask you this:  You disregarded this     03:46PM

12  letter from Dominion's lawyers before you put "Absolute 03:46PM

13  Proof" out?                                            03:46PM

14     A.   Absolutely, because this was read -- this was  03:46PM

15  forwarded to me when?  This came to me on February 5th. 03:46PM

16  "Absolute Proof" was already out.                      03:46PM

17     Q.   And --                                         03:46PM

18     A.   And what?                                      03:46PM

19     Q.   -- even though you knew you were about to      03:46PM

20  accuse, in "Absolute Proof," Dominion of rigging the   03:47PM

21  2020 election?                                         03:47PM

22           MR. KACHOUROFF:  Objection.  That's           03:47PM

23  argumentative.                                         03:47PM

24     A.   Even though I knew what?                        03:47PM

25           MR. KACHOUROFF:  He indicated the machines    03:47PM



1  did it, were used to rig the election.                    03:47PM

2       A.  Even though I knew what?                          03:47PM

3       Q.  (BY MS. WRIGLEY)  Even though you knew that you   03:47PM

4  were about to accuse Dominion of rigging the 2020         03:47PM

5  election in "Absolute Proof"?                             03:47PM

6       A.  If I'd have seen this before then, I would have  03:47PM

7  put it out.  I knew what I knew on it.  It's a hundred    03:47PM

8  percent.                                                  03:47PM

9       Q.  So let's look --                                 03:47PM

10      A.  They did it.                                      03:47PM

11      Q.  Let's look at Page 9, sir.                        03:47PM

12      A.  Huh?                                              03:47PM

13      Q.  Stay with me on Page 9 in the section on --       03:47PM

14          (Crosstalk.)                                      03:47PM

15      A.  I mean, this is a hundred percent.                03:47PM

16      Q.  (BY MS. WRIGLEY)  Okay.  Do you see number        03:47PM

17 seven is Dennis Montgomery?                                03:47PM

18      A.  Yeah.                                             03:47PM

19      Q.  And let's try to slow down because she's          03:47PM

20 getting frustrated with the two of us.                     03:47PM

21      A.  Uh-huh.                                           03:47PM

22      Q.  Dominion writes about Mr. Montgomery on Page 9.   03:47PM

23 Do you see that?                                           03:47PM

24      A.  Yep.                                              03:47PM

25      Q.  Dominion says, "Dennis Montgomery is a            03:47PM



1   fraudster known for pulling off one of the most          03:47PM

2   elaborate and dangerous hoaxes in American history after  03:47PM

3   he tricked the federal government into paying millions    03:47PM

4   of dollars for bogus terrorist detection software."  Do   03:47PM

5   you see that?  Do you know whether that's true or not?    03:47PM

6         A.   It's not true.                                 03:47PM

7         Q.   How do you know?                               03:47PM

8         A.   Because I know.  I've done the due diligence.  03:48PM

9   I've talked to the people in the government, the people   03:48PM

10  that paid him.  His paychecks.  What do you mean?         03:48PM

11        Q.   Who did you talk to in the government, sir?    03:48PM

12        A.   General Flynn McInerney, Colonel Waldron.  The 03:48PM

13  people -- the people -- and you can validate.  Sean       03:48PM

14  Hannity did a big investigation --                        03:48PM

15        Q.   Sean Hannity is going to vouch for Dennis      03:48PM

16  Montgomery, sir?                                          03:48PM

17        A.   He won't any more because he's afraid of all   03:48PM

18  you guys.  He won't any more, but he sure did on his      03:48PM

19  show in 2017.  Dennis Montgomery was the biggest          03:48PM

20  thing -- discovery ever.                                  03:48PM

21        Q.   So you're relying upon Sean Hannity --         03:48PM

22        A.   And it's -- and I will tell you this --        03:48PM

23        Q.   -- for --                                      03:48PM

24        A.   -- when it says here about -- I'm sorry.       03:48PM

25        Q.   You're relying upon information --



MICHAEL J. LINDELL                                        June 11, 2024
SMARTMATIC USA vs LINDELL                                          366

```
 1              MR. KACHOUROFF:  Objection.
 2      Q.  (BY MS. WRIGLEY)  -- from Sean Hannity in
 3  assessing the credibility of Dennis Montgomery?
 4              MR. KACHOUROFF:  Objection.
 5      A.  No.                                            03:48PM
 6              MR. KACHOUROFF:  That's not his testimony.  03:48PM
 7      A.  Absolutely not.  That was -- I think it was    03:48PM
 8  public.  They did an investigation into you.  I've seen 03:48PM
 9  that.  I've seen that investigation.                   03:48PM
10              I did my own thing.  I lived and breathed  03:48PM
11  Dennis Montgomery for three years, hundred percent,    03:48PM
12  hundred percent.                                       03:48PM
13      Q.  (BY MS. WRIGLEY)  And just so we're clear, in  03:48PM
14  terms of doing your own thing in assessing the         03:48PM
15  credibility of Dennis Montgomery, that includes speaking 03:49PM
16  with General Flynn, Colonel Waldron, General McInerney  03:49PM
17  and doing Internet research, correct, sir?             03:49PM
18      A.  No.  And say -- and having Dennis himself give  03:49PM
19  me all his credentials.  I bought into his company,    03:49PM
20  Bixware.  I owned part of Bixware or all of it.  I     03:49PM
21  bought into his company.  We went all the way back, when 03:49PM
22  the company was formed, what the government paid him,   03:49PM
23  all the E-mails going back and forth with the          03:49PM
24  government.  He worked there for like 15, 20 years for  03:49PM
25  the CIA.  I got his whole war chest in front of me.    03:49PM
```



MICHAEL J. LINDELL                                         June 11, 2024
SMARTMATIC USA vs LINDELL                                               367

| | | |
|---|---|---|
| 1 | Q.  So -- | 03:49PM |
| 2 | A.  So, no, I did that.  And I will tell you this, | 03:49PM |
| 3 | in 2009, he was charged with obtaining money under false | 03:49PM |
| 4 | pretenses and to pay Caesars Palace -- | 03:49PM |
| 5 | THE COURT REPORTER:  Will you please slow | 03:49PM |
| 6 | down? | 03:49PM |
| 7 | A.  -- to pay Caesars Palace for bad checks. | 03:49PM |
| 8 | I was an ex-crack addict.  Does that make | 03:49PM |
| 9 | what I say not truthful? | 03:49PM |
| 10 | I mean, is -- you know, | 03:49PM |
| 11 | Dennis Montgomery -- | 03:49PM |
| 12 | Q.  (BY MS. WRIGLEY)  Mr. Lindell -- | 03:49PM |
| 13 | A.  -- if any of this is true about his Caesars | 03:49PM |
| 14 | Palace, it has nothing to do -- evidence is evidence. | 03:49PM |
| 15 | You -- it doesn't matter who brings you the evidence. | 03:49PM |
| 16 | If I say this is a coffee cup and you | 03:49PM |
| 17 | brought it to me, that's a coffee cup.  I don't care | 03:50PM |
| 18 | what your past is.  Is this a coffee cup or not? | 03:50PM |
| 19 | Dennis Montgomery has -- was a hundred | 03:50PM |
| 20 | percent evidence.  Hammer Scorecard is real.  He had a | |
| 21 | contract with the government.  They -- | |
| 22 | THE COURT REPORTER:  Can you please slow | |
| 23 | down? | |
| 24 | Q.  (BY MS. WRIGLEY)  Yes, Mr. Lindell -- | |
| 25 | A.  -- and they paid him millions of dollars. | |



```
 1              MR. KACHOUROFF:  Slow down.  Okay?
 2        Q.  (BY MS. WRIGLEY)  -- please, please slow down.
 3        A.  They paid him millions of dollars.              03:50PM
 4              MR. KACHOUROFF:  You're asking him -- just    03:50PM
 5   objection here.  You've sandbagged him with this letter. 03:50PM
 6              MS. WRIGLEY:  I do -- let's -- let's be        03:50PM
 7   clear.  I'm trying to ask him some questions, but he's   03:50PM
 8   testifying --                                            03:50PM
 9              MR. KACHOUROFF:  I realize that -- I --        03:50PM
10              MS. WRIGLEY:  -- unpromptedly --               03:50PM
11              MR. KACHOUROFF:  Well, I realize that he --    03:50PM
12              MS. WRIGLEY:  -- whatever he wants.            03:50PM
13              MR. KACHOUROFF:  But you -- you pull out a     03:50PM
14   letter he doesn't --                                     03:50PM
15              MS. WRIGLEY:  A letter he received, sir.       03:50PM
16              MR. KACHOUROFF:  Okay.  What I'm going to      03:50PM
17   do is instruct my client now to read the entire          03:50PM
18   letter --                                                03:50PM
19              MS. WRIGLEY:  That's fine.                     03:50PM
20              MR. KACHOUROFF:  -- from Page 1 to Page 9.     03:50PM
21              MS. WRIGLEY:  Let's go off the record and      03:50PM
22   take a break.                                            03:50PM
23              MR. KACHOUROFF:  No.  We're staying on the     03:50PM
24   record for this.  It's your exhibit.                     03:50PM
25              MS. WRIGLEY:  He can do that.  We can stop     03:50PM
```



1  the record and he can come back and review it when we        03:50PM

2  come back on.                                                 03:50PM

3              MR. KACHOUROFF:  If you want to take break,       03:50PM

4  we'll take a break.                                           03:50PM

5              MS. WRIGLEY:  Yeah.  I don't even think           03:50PM

6  there's a question pending at this point.  He's just          03:50PM

7  been talking at length unpromptedly about whatever he         03:50PM

8  feels like.                                                   03:50PM

9              MR. KACHOUROFF:  And I -- just so you know,        03:50PM

10 it's going both ways.  That's the way I look at it.           03:50PM

11             MS. WRIGLEY:  I've been trying to ask him          03:51PM

12 some questions, but he's --                                   03:51PM

13             MR. KACHOUROFF:  Okay.                             03:51PM

14             MS. WRIGLEY:  -- answering whatever                03:51PM

15 question he feels like answering.                             03:51PM

16             MR. KACHOUROFF:  All right.  We're off the        03:51PM

17 record, right?                                                03:51PM

18             THE VIDEOGRAPHER:  We're going off the            03:51PM

19 record at 3:50.                                               03:51PM

20             (Short recess.)                                    04:04PM

21             THE VIDEOGRAPHER:  Okay.  We're back on the       04:04PM

22 record at 4:04.                                               04:04PM

23             THE WITNESS:  On the question she was             04:04PM

24 asking --                                                     04:04PM

25             MR. KACHOUROFF:  Don't worry about it.           04:04PM



MICHAEL J. LINDELL                                    June 11, 2024
SMARTMATIC USA vs LINDELL                                      370

 1  Don't worry about it.                                   04:04PM

 2              THE WITNESS:  I'm just telling you.         04:04PM

 3              MR. KACHOUROFF:  Okay.                      04:04PM

 4              THE WITNESS:  It was the time -- the date,  04:04PM

 5  okay --                                                 04:04PM

 6              MR. KACHOUROFF:  Yeah, don't worry about    04:04PM

 7  it.  Don't worry about it.                              04:04PM

 8      Q.  (BY MS. WRIGLEY)  Okay.  Mr. Lindell, I'm done  04:04PM

 9  with 630 for -- for now.  That was the letter from      04:04PM

10  Dominion.                                               04:04PM

11      A.  Okay.                                           04:04PM

12      Q.  Okay.  Why don't we move on, and I'll show you  04:04PM

13  another exhibit, 631.                                   04:05PM

14              (Exhibit 631 marked.)                       04:05PM

15      Q.  (BY MS. WRIGLEY)  Mr. Lindell, looking at 631,  04:05PM

16  do you see this an E-mail chain from -- and it's got a  04:05PM

17  number of E-mails in it, but it has a chain that ends on 04:05PM

18  January 1st, 2021.                                      04:05PM

19              And for the record, it's DEF 019282, and it 04:05PM

20  has four pages.                                         04:05PM

21              Do you see at the top on the first page,    04:05PM

22  sir?                                                    04:05PM

23      A.  What's that?  Who's what?                       04:05PM

24      Q.  In the -- at the very top --                    04:05PM

25      A.  Scott.  Scott Hennen.                           04:05PM



1    Q.  Yes.  Do you see this is an E-mail chain that      04:05PM

2    ends on January 1st, 2021?                             04:05PM

3    A.  Uh-huh.                                            04:05PM

4    Q.  And at the very top on the first page, do you      04:05PM

5    see it's an E-mail forwarded to you from Scott Hennen  04:05PM

6    with the subject "Forward.  Wake up Kevin Cramer"?  Do 04:06PM

7    you see that?                                          04:06PM

8    A.  Yes.                                               04:06PM

9    Q.  Now, who is Scott Hennen?                          04:06PM

10   A.  Scott Hennen runs a radio program in North         04:06PM

11   Dakota, and he's friends with Senator Cramer.          04:06PM

12   Q.  Okay.  And who is Kevin Cramer, sir?               04:06PM

13   A.  He's a senator.                                    04:06PM

14   Q.  What state is Kevin Cramer a senator in?           04:06PM

15   A.  North Dakota.                                      04:06PM

16   Q.  Kevin Cramer is the senator of North Dakota?       04:06PM

17   A.  (Witness indicated by nodding his head             04:06PM

18   affirmatively.)                                        04:06PM

19   Q.  Okay.  And Mr. Hennen forwarded you an E-mail       04:06PM

20   stating, "For your eyes only.  Please keep this        04:06PM

21   confidential, but it will help you understand Kevin's  04:06PM

22   thinking as we pray for him and attempt to get him where 04:06PM

23   you, Kendra and I are."  Do you see that?              04:06PM

24   A.  Uh-huh.                                            04:06PM

25   Q.  And he forwarded an E-mail to you that he          04:06PM



1  received from Kevin Cramer, correct?                    04:06PM

2       A.   I guess.  I've never -- I have never read this.  04:06PM

3       Q.   It was sent to your MyPillow.com E-mail        04:06PM

4  address.  Do you see that?                               04:06PM

5       A.   Yes.                                           04:06PM

6       Q.   And you don't remember --                      04:06PM

7       A.   Do you guys -- do you realize how many -- let  04:07PM

8  me tell you how many E-mails I read out of a thousand    04:07PM

9  E-mails a week, maybe two --                             04:07PM

10      Q.   Well --                                        04:07PM

11      A.   -- just so you know that.                       04:07PM

12      Q.   -- let's -- let me walk -- let me walk through  04:07PM

13 this.                                                    04:07PM

14      A.   And the reason I know I never read this, I     04:07PM

15 wouldn't even read all this.  I mean, this is a long     04:07PM

16 E-mail.  I wouldn't have took the time to read it.  I    04:07PM

17 would have called Kevin up or I would have called Scott  04:07PM

18 up and say what's the gist of this?  That's what I would  04:07PM

19 do.  I get people on the phone.  I'm not going to        04:07PM

20 read -- sit here and read all this nonsense.  Blah,      04:07PM

21 blah, blah, blah, blah.                                  04:07PM

22      Q.   Well, let's look at what the E-mail did        04:07PM

23 contain.  Look at Page 1.  Do you see that the -- Kevin  04:07PM

24 Cramer wrote an E-mail to Scott Hennen in the chain on   04:07PM

25 January 1st, 2021?  Do you see that, sir?                04:07PM



1      A.   "I appreciate my lawyers are doing everything          04:07PM

2  else, looking into every accusation and response."             04:07PM

3      Q.   Do you see that, sir?                                  04:07PM

4      A.   Uh-huh.                                                04:07PM

5      Q.   Okay.   The second paragraph says, "Remember,         04:07PM

6  Georgia has two GOP U.S. senators, a Republican governor       04:07PM

7  and secretary of state.   Pennsylvania has one of the          04:07PM

8  most conservative senators in America, who nominated one       04:07PM

9  of the most conservative federal judges in America" --         04:07PM

10     A.   Uh-huh.                                                04:07PM

11     Q.   -- "and an appellate judge appointed by G" --         04:08PM

12 "DJP.   They aren't" --                                         04:08PM

13     A.   Right.                                                 04:08PM

14     Q.   -- "lightweights in any legal fight, and they         04:08PM

15 not only reject the Trump allegations, but have blown          04:08PM

16 them out of the water in PA.   Wisconsin has one of the        04:08PM

17 toughest, most conservative pro-Trump senators who has         04:08PM

18 held hearings on this stuff, and not even he is                04:08PM

19 convinced.   Like me, he believes there were a lot of          04:08PM

20 abuses of the mail-in ballot situation allowed by many         04:08PM

21 states, but is still waiting for real evidence."   Do you      04:08PM

22 see that?                                                       04:08PM

23     A.   Uh-huh.                                                04:08PM

24     Q.   He continues, "But we still dig in and remain         04:08PM

25 open.   But my default is not to vote to disenfranchise        04:08PM



1  voters from other states unless I can see evidence it        04:08PM

2  has a chance of leading to proof.  I may object to a         04:08PM

3  state or two, although I find it difficult to justify        04:08PM

4  voting to disenchant" -- "franchise voters from a state      04:08PM

5  with Republican senators who vouch for their states."        04:08PM

6  Do you see that, sir?                                        04:08PM

7       A.  Uh-huh.                                             04:08PM

8       Q.  He continues, "With regards to self-righteous       04:08PM

9  voters who think I'm their robot, you're welcome.            04:08PM

10 Probably not 1 percent of them supported Trump before I      04:08PM

11 did.  None of them spent an ounce of political capital       04:08PM

12 on Trump's behalf.  I spent it all.  I'm certain none of     04:09PM

13 them have raised over 250,000 for the president's            04:09PM

14 defense team to piss down a rabbit -- a rat hole             04:09PM

15 pretending to be lawyers disguised as television             04:09PM

16 personalities.  I am evidence no deed goes unpunished by     04:09PM

17 the mob, who believes they rule just because they live       04:09PM

18 in the freest place on earth."  Do you see that?             04:09PM

19      A.  Uh-huh.                                             04:09PM

20      Q.  Mr. Cramer continues -- or Senator Cramer           04:09PM

21 continues.                                                   04:09PM

22      A.  Uh-huh.                                             04:09PM

23      Q.  "As you can tell, I'm not just frustrated, I am     04:09PM

24 pissed off.  Perhaps the most disappointing thing about      04:09PM

25 it is so many otherwise good people think America cannot     04:09PM



1  survive without Donald Trump.  If he loaded the ballot        04:09PM

2  boxes in California with Republican mail-in votes by          04:09PM

3  dead people and won, none of them would be concerned,         04:09PM

4  and I would be" -- "would be yelling at me to defend          04:09PM

5  Trump.  I love the guy, but not as much as I love             04:09PM

6  America."  Do you see that?                                   04:09PM

7       A.  Uh-huh.                                              04:09PM

8       Q.  And he continues.  "The irony is the easiest         04:09PM

9  thing for me to do politically would be to object to         04:09PM

10 every elector in swing states and vote to not count the      04:09PM

11 ballots.  It would be hard for me to defend the              04:10PM

12 electoral college afterwards, but I suppose if that's        04:10PM

13 what conservatives want, we can do that.  So far, I have     04:10PM

14 not had to vote on a declaration of war, but this is         04:10PM

15 nearly as hard.  It is not a game to be played lightly,      04:10PM

16 yet that's what modern communication has made it.            04:10PM

17 Politics has become an easy spectator sport for people       04:10PM

18 to tune in on their cable channel of choice, but it is       04:10PM

19 the new world we live and serve in."  Do you see that?       04:10PM

20      A.  Uh-huh.                                              04:10PM

21      Q.  He says, "As for me, I will not he deterred         04:10PM

22 from seeking truth and voting my conscience and always       04:10PM

23 being willing to explain it even to ungrateful listeners     04:10PM

24 and constituents."  Do you see that?                         04:10PM

25      A.  Uh-huh.                                              04:10PM



1       Q.  And it -- he continues on to the next page.         04:10PM

2       A.  Uh-huh.                                              04:10PM

3       Q.  Do you see that?                                    04:10PM

4       A.  Uh-huh.                                              04:10PM

5       Q.  Now, were you aware of these sentiments by          04:10PM

6   Mr. Cramer on January 1st, 2021, sir?                       04:10PM

7       A.  When Scott -- I do remember this now, because       04:10PM

8   Scott made me aware of this.  Now, did I read all this?     04:10PM

9   No.  But I did read --                                      04:10PM

10          MR. KACHOUROFF:  Mike, let -- you've                04:10PM

11  answered the question, yes, I was aware of it.  Now let     04:10PM

12  her ask you another one.                                    04:10PM

13      Q.  (BY MS. WRIGLEY)  And in the E-mail chain           04:11PM

14  before this one from Mr. Cramer, do you see that            04:11PM

15  Mr. Hennen on the second page -- are you -- are you with    04:11PM

16  me?                                                         04:11PM

17      A.  Yeah.                                               04:11PM

18      Q.  He had written to Mr. Cramer on -- in a couple      04:11PM

19  of lines down, do you see that he said, "Can you just       04:11PM

20  proceed with your Cramer/Lindell/Johnson idea to do a       04:11PM

21  fair, expedited, lawyerlike review of 10 percent of the     04:11PM

22  best arguments"?                                            04:11PM

23      A.  Where -- where are you looking here?  What          04:11PM

24  page?                                                       04:11PM

25      Q.  Page 2, four paragraphs down in the Scott           04:11PM



MICHAEL J. LINDELL                                June 11, 2024
SMARTMATIC USA vs LINDELL                                  377

 1 │ Hennen E-mail to Senator Cramer.                          │ 04:11PM
 2 │      A.  "Can you proceed" --                             │ 04:11PM
 3 │      Q.  Yes --                                           │ 04:11PM
 4 │      A.  -- "with your Cramer/Lindell/Johnson idea to do  │ 04:11PM
 5 │ a fair, expedited, lawyerlike review of 10 percent of     │ 04:11PM
 6 │ the best" --                                              │ 04:11PM
 7 │           THE COURT REPORTER:  I'm sorry.                 │ 04:11PM
 8 │      A.  Is that the one?                                 │ 04:11PM
 9 │      Q.  (BY MS. WRIGLEY)  Yes.                           │ 04:11PM
10 │      A.  Okay.                                            │ 04:11PM
11 │      Q.  He says, "Can you proceed with your              │ 04:11PM
12 │ Cramer/Lindell/Johnson idea to do a fair, expedited,      │ 04:11PM
13 │ lawyerlike review" --                                     │ 04:11PM
14 │      A.  Uh-huh.                                          │ 04:11PM
15 │      Q.  -- "of 10 percent of the best arguments on the   │ 04:11PM
16 │ evidence."                                                │ 04:11PM
17 │      A.  Uh-huh.                                          │ 04:11PM
18 │      Q.  "Start with the Trump Hotel meeting and give     │ 04:11PM
19 │ Sidney Powell/General Flynn, et cetera, a fair hearing,   │ 04:11PM
20 │ see some actual proof, et cetera, and hold them           │ 04:11PM
21 │ accountable to any crackpot crack they have peddled."     │ 04:11PM
22 │      A.  Uh-huh.                                          │ 04:11PM
23 │      Q.  Do you see that?                                 │ 04:12PM
24 │      A.  Yep.                                             │ 04:12PM
25 │      Q.  And he sort of continues down, trying to         │ 04:12PM



1    convince Senator Cramer to look into election fraud,          04:12PM

2    correct?                                                      04:12PM

3         A.   That's correct.                                     04:12PM

4         Q.   And Mr. Cramer, in response, basically sort of      04:12PM

5    rejected Mr. --                                               04:12PM

6         A.   No, he looked into it.  We had that meeting.        04:12PM

7         Q.   You did have the meeting?                           04:12PM

8         A.   Uh-huh.                                             04:12PM

9         Q.   When was the meeting, sir?                          04:12PM

10        A.   It was in Trump Hotel.                              04:12PM

11        Q.   The meeting --                                      04:12PM

12        A.   The meeting --                                      04:12PM

13        Q.   Did it start with the Trump Hotel?                  04:12PM

14        A.   -- they're talking about was in Trump Hotel,        04:12PM

15   and we were -- I didn't have a lot to present,               04:12PM

16   obviously, because I didn't have my evidence because it      04:12PM

17   wasn't January 9th.  Okay?                                    04:12PM

18             But there was Ron Johnson from -- Ron              04:12PM

19   Johnson was on by Skype.  I remember Cramer was there.       04:12PM

20   There was two other senators there.  And all this stuff      04:12PM

21   was presented, that I hadn't seen before, to them.          04:12PM

22        Q.   Was it presented by General Flynn and Sidney        04:12PM

23   Powell?                                                       04:12PM

24        A.   I don't know if Flynn was there.  Sidney            04:12PM

25   Powell's, her whole team, there was like a ton of them        04:13PM



1  there.                                                          04:13PM

2       Q.  And this was prior to January 1st, 2021?              04:13PM

3       A.  Prior to what?                                        04:13PM

4       Q.  January 1st, 2021?                                    04:13PM

5       A.  Oh, it was after January 1st.                         04:13PM

6       Q.  Well, Mr. Hennen refers to that -- that Trump         04:13PM

7  Hotel meeting in January --                                    04:13PM

8       A.  Oh, he does?                                          04:13PM

9       Q.  -- 2021.                                              04:13PM

10       A.  Where?                                                04:13PM

11       Q.  The fourth paragraph.  "Start with the Trump         04:13PM

12  Hotel meeting," indicating the meeting already took           04:13PM

13  place?                                                        04:13PM

14            MR. KACHOUROFF:  I don't read it -- I don't         04:13PM

15  read it that way, but --                                      04:13PM

16       A.  Where do you see the Trump Hotel meeting?            04:13PM

17       Q.  (BY MS. WRIGLEY)  Where it says, "Start with         04:13PM

18  the Trump Hotel meeting and give Sidney Powell/General        04:13PM

19  Flynn, et cetera, a fair hearing."  Do you see that?         04:13PM

20            MR. KACHOUROFF:  That doesn't say that.             04:13PM

21       A.  Where do you -- where --                             04:13PM

22       Q.  (BY MS. WRIGLEY)  Are you in that paragraph?         04:13PM

23  I'll just get us there, and then I'll ask the question.       04:13PM

24            Are you with me, Mr. Lindell?  It's the            04:13PM

25  second page.                                                  04:13PM



800.211.DEPO (3376)
EsquireSolutions.com

1    A.  I'm on the second page.                        04:13PM

2    Q.  1, 2, 3, 4, 5 --                               04:13PM

3    A.  "Start with the Trump" --                      04:13PM

4    Q.  Yes.                                            04:13PM

5    A.  -- "Hotel meeting."  Because at the time, they 04:13PM

6  had planned that meeting.  Okay?                      04:13PM

7    Q.  And it had not -- had it taken place yet?       04:13PM

8    A.  It had not happened yet.  It happened on        04:13PM

9  January 4th or 5th.                                   04:14PM

10    Q.  Okay.  And that was before --                  04:14PM

11    A.  I got my evidence on the 9th.                  04:14PM

12    Q.  And the evidence was from Brannon Howse and    04:14PM

13  Mary Fanning, correct?                               04:14PM

14    A.  No.  The evidence was from Dennis Montgomery,  04:14PM

15  but she told me about Dennis Montgomery.             04:14PM

16    Q.  Okay.                                          04:14PM

17    A.  The evidence I seen at that meeting was all -- 04:14PM

18  this was even an add-on.  This was like, wow.  This was 04:14PM

19  stuff that Sidney's group had.                       04:14PM

20    Q.  And let me ask you about Sidney Powell.  In -- 04:14PM

21  at the end of 2020, did you give any moneys to Sidney 04:14PM

22  Powell to investigate election fraud claims?         04:14PM

23    A.  At the end of 2020?                            04:14PM

24    Q.  Yes.                                           04:14PM

25    A.  No.  I gave 50 -- I gave 50,000, and that money 04:14PM



1  went to ASOF [sic] that -- whatever that guy's name          04:14PM

2  is -- Russell Ramsland in Texas.                             04:14PM

3      Q.  And then in 2021, did you give any money to          04:14PM

4  Sidney Powell to investigate election fraud?                 04:14PM

5      A.  No.                                                   04:14PM

6      Q.  How about General Flynn?  Have you ever               04:14PM

7  paid General Flynn for any work on election fraud?           04:14PM

8      A.  General Flynn, at the end of December of 2020,        04:14PM

9  I gave money to whatever he -- whatever they were doing.     04:14PM

10     Q.  How much money did you give General Flynn?            04:15PM

11     A.  I don't remember.  20 grand, 50 grand, whatever       04:15PM

12 it was.                                                       04:15PM

13     Q.  Okay.  Now --                                         04:15PM

14     A.  I think it was early January.                         04:15PM

15     Q.  -- Senator Cramer did participate in this             04:15PM

16 meeting at the Trump Hotel?                                   04:15PM

17     A.  Uh-huh.                                               04:15PM

18     Q.  And was the purpose of that meeting to talk           04:15PM

19 about election fraud claims?                                  04:15PM

20     A.  It was to show, yeah, election -- election           04:15PM

21 fraud, correct.                                               04:15PM

22     Q.  And who was in charge of that meeting, sir?           04:15PM

23     A.  I don't know.  I -- I think -- I think Sidney,        04:15PM

24 I want to say, it could have been.  You know, I might        04:15PM

25 have been -- I might have set it up.  You know, I don't      04:15PM



 1  know.                                                    04:15PM

 2      Q.  And, Mr. Lindell, why did you set it up?        04:15PM

 3      A.  Because I wanted to see more -- I wanted to      04:15PM

 4  see -- I -- my evidence was this.  What I kept telling   04:15PM

 5  Kevin was, Kevin, you can't explain all these people     04:15PM

 6  that voted.  Because I had the voter rolls.  I -- in     04:15PM

 7  North Dakota, you had 4,000 people that voted that       04:15PM

 8  didn't live in North Dakota, and nobody would give me    04:15PM

 9  answers.                                                 04:15PM

10          And it was like -- and by this time -- by        04:15PM

11  the time I got to this meeting, though, I will tell you  04:15PM

12  this, i had prayed that they would steal both those      04:15PM

13  senators, and they did.                                  04:16PM

14          And the reason I say that, if I look back        04:16PM

15  now, if Donald Trump would have been put in, we would    04:16PM

16  have lost our country forever.  It's such a divine thing 04:16PM

17  that nothing happened back then, because now, three      04:16PM

18  years later, everything we had back then, it gets        04:16PM

19  validated why you have all these people that voted that  04:16PM

20  didn't live in these states.                             04:16PM

21      Q.  Now, if you look at the sentiment expressed by   04:16PM

22  Mr. Cramer in Exhibit 631, do you know if he changed his 04:16PM

23  mind after this?                                         04:16PM

24      A.  What's that?                                     04:16PM

25      Q.  Did -- do you know if Senator Cramer changed     04:16PM



1  his mind from what he expressed in Exhibit 631 after    04:16PM

2  this?                                                    04:16PM

3       A.  I have no idea.  I have no idea.               04:16PM

4       Q.  Has Senator Cramer ever publicly said that he  04:16PM

5  believed the election was rigged, the 2020 election?    04:16PM

6       A.  I don't know.                                   04:16PM

7       Q.  Has Senator Cramer ever told you that he       04:16PM

8  believes that voting machines had rigged the 2020       04:16PM

9  election?                                                04:16PM

10      A.  I don't know.  I can't remember back then.  I   04:16PM

11  know he was very open to listening to -- he could not  04:16PM

12  explain when I put before him all these people that    04:16PM

13  voted.  Oh, my god, tens of thousands.  He couldn't    04:17PM

14  explain that.                                           04:17PM

15           And -- and when I said that it had to be      04:17PM

16  done with computers, he -- I think he agreed on that.  04:17PM

17  But you've got to -- he said, well, where's the        04:17PM

18  evidence?  And then when I had it after January 9th,   04:17PM

19  viola, we've got the evidence.                          04:17PM

20      Q.  I'm going to hand to you Exhibit 632.          04:17PM

21           (Exhibit 632 marked.)                          04:17PM

22      Q.  (BY MS. WRIGLEY)  It's marked as DEF 029858.   04:17PM

23  And look -- and it's two pages.                         04:17PM

24           Looking at the top, do you see this is         04:17PM

25  another forwarded E-mail from Scott Hennen to yourself, 04:17PM



MICHAEL J. LINDELL                                    June 11, 2024
SMARTMATIC USA vs LINDELL                                      384

1  and it's dated January 2nd, 2021?                          04:17PM

2      A.  Okay.                                              04:17PM

3      Q.  And this was to your E-mail address, correct,      04:17PM

4  at MyPillow.com?                                           04:17PM

5      A.  Yep.                                               04:17PM

6      Q.  And Mr. Hennen wrote to you, "We need Sen Pat      04:17PM

7  Toomey at your Monday gathering of friends with Cramer.    04:17PM

8  See statement."  Do you see that?                          04:17PM

9      A.  Yes.                                               04:17PM

10     Q.  And is that -- the Monday gathering, is that       04:17PM

11 the Trump Hotel meeting?                                   04:17PM

12     A.  Uh-huh.                                            04:18PM

13     Q.  And he forwarded a message from Cramer that was    04:18PM

14 a forward from -- with a Toomey statement.  Do you see     04:18PM

15 that?                                                      04:18PM

16     A.  (Witness peruses document.)                        04:18PM

17         Yeah.                                              04:18PM

18     Q.  And the E-mail below that forward from             04:18PM

19 Mr. Cramer to Scott Hennen was from a Robert --            04:18PM

20     A.  Uh-huh.                                            04:18PM

21     Q.  -- Duncan to Rep Secretary Senators.  It's a       04:18PM

22 list serve.  Do you see that?                              04:18PM

23     A.  Uh-huh.                                            04:18PM

24     Q.  And do you know who Robert Duncan is?              04:18PM

25     A.  No.                                                04:18PM



1      Q.  Do you see it looks like it's a secretary of          04:18PM

2  senate gov list serve group E-mail address?                   04:18PM

3      A.  Senator of what -- I don't know what, a senator       04:18PM

4  of something.                                                 04:18PM

5      Q.  And it says in that E-mail from Robert Duncan,        04:18PM

6  "Senator Toomey asked that I forward you all his              04:18PM

7  statement below.  Thanks."  Do you see that?                  04:19PM

8      A.  Uh-huh.                                                04:19PM

9      Q.  Do you know who Senator Toomey is?                    04:19PM

10      A.  No.                                                   04:19PM

11      Q.  Do you see it says, "Toomey statement"?  Do you      04:19PM

12  see that, sir?                                                04:19PM

13      A.  Yep.                                                  04:19PM

14      Q.  And it says, "A fundamental defining future of       04:19PM

15  a Democratic Republic is the right of the people to          04:19PM

16  elect their own leaders.  The efforts by Senators            04:19PM

17  Hawley, Cruz and others to overturn the results of the       04:19PM

18  2020 presidential election in swing states like              04:19PM

19  Pennsylvania directly undermines those rights.  The          04:19PM

20  senators justify their intent by asserting that there        04:19PM

21  have been many allegations of fraud.  But allegations of     04:19PM

22  fraud by a losing campaign cannot justify overturning an     04:19PM

23  election.  They failed to acknowledge that these             04:19PM

24  allegations have been adjudicated in courtrooms across       04:19PM

25  America and were found to be unsupported by the              04:19PM



 1  evidence.  President Trump's own Attorney General, Bill          04:19PM
 2  Barr, stated 'We have not seen fraud on a scale that             04:19PM
 3  could have effected a different outcome in the                   04:19PM
 4  election.'  I acknowledge that this past election, like          04:19PM
 5  all elections, had irregularities, but the evidence is           04:19PM
 6  overwhelming that Joe Biden won this election.  His              04:19PM
 7  narrow victory in Pennsylvania is easily explained by            04:19PM
 8  the decline in suburban support for President Trump and          04:20PM
 9  the President's slightly smaller victory margins in most         04:20PM
10  rural counties."                                                 04:20PM
11      A.  Uh-huh.                                                  04:20PM
12      Q.  "I voted for President Trump and endorsed him            04:20PM
13  for reelection, but on Wednesday, I intend to vigorously         04:20PM
14  defend our form of government by opposing this effort to         04:20PM
15  disenfranchise millions of voters in my state and                04:20PM
16  others."                                                         04:20PM
17      A.  Uh-huh.                                                  04:20PM
18      Q.  Do you see that?                                         04:20PM
19           Were you aware of this statement from                   04:20PM
20  Senator Toomey?                                                  04:20PM
21           MR. KACHOUROFF:  I'm going to object on the             04:20PM
22  grounds that this statement is hearsay and completely            04:20PM
23  irrelevant.                                                      04:20PM
24      A.  Yeah.  If you want me to comment on it, there's          04:20PM
25  been nothing we can do --                                        04:20PM



1          MR. KACHOUROFF:  She asked -- she asked you          04:20PM

2   if you're aware of it.                                      04:20PM

3      A.  Am I aware of it?  You just read it to me.  I        04:20PM

4   am now.                                                     04:20PM

5      Q.  (BY MS. WRIGLEY)  Do you recall receiving this       04:20PM

6   in an E-mail that --                                        04:20PM

7      A.  I -- I --                                            04:20PM

8      Q.  -- Mr. Hennen forwarded to you?                      04:20PM

9      A.  -- I guarantee I didn't read it.  Probably           04:20PM

10  didn't read it.                                             04:20PM

11     Q.  Are you aware of statements in January '21 by        04:20PM

12  senators that there was nothing -- no allegations of        04:20PM

13  fraud to justify --                                         04:20PM

14          MR. KACHOUROFF:  Same objection.                    04:20PM

15     A.  That's all subjective.                               04:20PM

16     Q.  (BY MS. WRIGLEY)  -- overturning the election?       04:20PM

17     A.  He didn't have what I had.                           04:21PM

18     Q.  During the Trump Hotel meeting in January 2020       04:21PM

19  [sic], was there discussion about senators not voting to    04:21PM

20  certify the election for Biden?                             04:21PM

21     A.  No.  All it was -- the only thing I know I           04:21PM

22  brought up, I -- somebody explained to me how every         04:21PM

23  state -- I listed them off.  Nevada, 6,000 people voted     04:21PM

24  that didn't live there.  Wisconsin, 11,000 people voted     04:21PM

25  that didn't live there.  You pick any state, I had them     04:21PM



1  laid out.  It was unbelievable.                        04:21PM

2            Nobody could -- everyone stood back and      04:21PM

3  went, what?  And then Powell and them did their thing  04:21PM

4  saying it was done with computers.                     04:21PM

5      Q.  I'm going to hand you another document, sir.   04:21PM

6            Before I do that, let me ask you this:       04:21PM

7  Prior to February 5th, 2020 and the release of "Absolute  04:21PM

8  Proof," did you ever go to the website of CISA, the    04:22PM

9  Cybersecurity & Infrastructure Security Agency?        04:22PM

10     A.  Actually, I think we did, but I don't know     04:22PM

11 which -- what -- if it was before or after.            04:22PM

12     Q.  I'm going to hand you Exhibit 633, sir.        04:22PM

13           (Exhibit 633 marked.)                        04:22PM

14     Q.  (BY MS. WRIGLEY)  I'll represent this was      04:22PM

15 marked as Exhibit 115 to the complaint, and it's a     04:22PM

16 printout from the CISA.gov website, the rumor control  04:22PM

17 section.                                               04:22PM

18           Take a look at this document and tell me if  04:22PM

19 you've ever seen this Rumor Vs. Reality section of     04:22PM

20 CISA's website?                                        04:22PM

21     A.  Uh-huh.  This is pretty funny, this part.      04:22PM

22           THE COURT REPORTER:  I'm sorry.              04:22PM

23     A.  Yeah.  I said, that's pretty funny, here on    04:22PM

24 CISA's own site, "Robust safeguards, including         04:22PM

25 canvassing procedures to help ensure the accuracy of   04:23PM



MICHAEL J. LINDELL                                      June 11, 2024
SMARTMATIC USA vs LINDELL                                        389

1  election" -- "official election results.  We have          04:23PM

2  canvassed over 50 states and over a million voters          04:23PM

3  and" --                                                     04:23PM

4              MR. KACHOUROFF:  Mike, let her ask a            04:23PM

5  question.                                                   04:23PM

6              THE WITNESS:  No.  I'm --                       04:23PM

7              (Crosstalk.)                                    04:23PM

8              MR. KACHOUROFF:  There's no question            04:23PM

9  pending.                                                    04:23PM

10              MS. WRIGLEY:  I'm going to move to strike       04:23PM

11  as nonresponsive.                                           04:23PM

12      Q.  (BY MS. WRIGLEY)  Have -- are you aware that        04:23PM

13  CISA published research on its website to address rumors    04:23PM

14  versus reality in connection with the 2020 election?        04:23PM

15      A.  No.                                                 04:23PM

16              MR. KACHOUROFF:  Objection, again, hearsay.     04:23PM

17  This is not -- this is completely irrelevant to the         04:23PM

18  entire case.                                                04:23PM

19      Q.  (BY MS. WRIGLEY)  Did you check information on      04:23PM

20  CISA's website prior to --                                  04:23PM

21      A.  No.                                                 04:23PM

22      Q.  -- releasing --                                     04:23PM

23      A.  No.                                                 04:23PM

24      Q.  -- "Absolute Proof" on February 5th, 2021?         04:23PM

25      A.  I don't know, but I was -- what I looking           04:23PM



1  for was -- I think the Raffensperger case, that Curling      04:23PM

2  case after that.  I know Antrim County, Michigan got         04:23PM

3  brought up, and I might have looked at that because I        04:23PM

4  think they -- but I don't know.                              04:23PM

5      Q.  In connection with validating information that       04:23PM

6  you were given on January 9th from Mary Fanning and          04:23PM

7  Brannon Howse, did you think you should look up              04:24PM

8  information on CISA's website?                                04:24PM

9      A.  No.  I thought I should go right to the              04:24PM

10 government and to the CIA and people that were there.        04:24PM

11     Q.  All right.  And so you didn't consider               04:24PM

12 information --                                                04:24PM

13     A.  I didn't even know what CISA was, to be honest       04:24PM

14 with you.                                                     04:24PM

15     Q.  Did you go to any federal government agency's        04:24PM

16 website to get information about the 2020 election --        04:24PM

17     A.  Hundred percent.  Dennis Montgomery sent me --       04:24PM

18         THE COURT REPORTER:  I can only take one at          04:24PM

19 a time.                                                       04:24PM

20     A.  A hundred percent.  Dennis Montgomery guided me      04:24PM

21 through all that.                                             04:24PM

22     Q.  (BY MS. WRIGLEY)  What websites did you go to,       04:24PM

23 sir?                                                          04:24PM

24     A.  I don't know.  He brought me to all of the          04:24PM

25 websites, CIA, all the stuff back then.                      04:24PM



1        Q.   Do you remember what website Dennis Montgomery      04:24PM

2   guided you to prior to February 5th, 2021, sir?              04:24PM

3        A.   No.                                                 04:24PM

4        Q.   Not a single one, as you sit here?                  04:24PM

5        A.   No.   They were all government websites to prove    04:24PM

6   he -- that he was real, to prove that he was -- that he      04:24PM

7   had a job there.   I was buying into his company, too.   I   04:24PM

8   bought into his company.                                     04:24PM

9        Q.   And what information did he show you with           04:24PM

10  respect to the 2020 election when he sent you to these       04:24PM

11  websites, sir?                                               04:24PM

12       A.   All of the massive data, which I had a guy         04:24PM

13  verify, and flips of the election.   You've just seen a      04:25PM

14  smidgen of it in that movie.   You guys have a copy of 32    04:25PM

15  terabytes of data.                                           04:25PM

16       Q.   And he -- he showed you that information by        04:25PM

17  going to a publicly available website?                       04:25PM

18       A.   No.   By his website.                              04:25PM

19       Q.   Whose own website?                                  04:25PM

20       A.   It was his -- his Hammer, his -- his computer.     04:25PM

21       Q.   His computer, Hammer -- the Hammer and            04:25PM

22  Scorecard?                                                   04:25PM

23       A.   No.   That's -- the Hammer and Scorecard is        04:25PM

24  owned by the government.   Yeah, the government has that.    04:25PM

25       Q.   Did he hack into a government system and then      04:25PM



1  let you have access to that?                                    04:25PM

2      A.  No.  He's got -- he's got the technology.  He           04:25PM

3  owns the technology.  The government paid him for his           04:25PM

4  technology.                                                     04:25PM

5      Q.  Did you pay Dennis Montgomery for any work that         04:25PM

6  he did in connection with your "Absolute Proof,"               04:25PM

7  "Absolute Interference" and "Scientific Proof" series?          04:25PM

8      A.  No.                                                     04:25PM

9      Q.  Have you ever paid Dennis Montgomery any money?         04:25PM

10     A.  Absolutely.                                             04:25PM

11     Q.  What?  How much?                                        04:25PM

12     A.  A lot.                                                  04:25PM

13     Q.  How much?                                               04:25PM

14     A.  Couple million.                                         04:25PM

15     Q.  And what did you pay him a couple million               04:25PM

16 dollars for, sir?                                               04:25PM

17     A.  For part of his company, Bixware.  I think the          04:25PM

18 other one's called eTreppid.  It's a compression               04:25PM

19 technology.  And then also to -- to keep going to --            04:26PM

20 further to keep -- to keep going to -- he has to                04:26PM

21 extrapolate all of the states, all of the cities and            04:26PM

22 all the -- all the counties out individually, one at a          04:26PM

23 time.  It takes time, the computers roll, and that's all        04:26PM

24 the data.                                                       04:26PM

25     Q.  Okay.  Just so the record's clear, Mr. Lindell,         04:26PM



1  you don't consider Dennis Montgomery to be a con artist;   04:26PM
2  is that right?                                              04:26PM
3       A.   What's that?   No.   He's one of the most          04:26PM
4  brilliant men I've ever met in my life.   Probably the      04:26PM
5  smart -- probably one of the top five smartest men in       04:26PM
6  history.                                                    04:26PM
7       Q.   Do you consider Dennis Montgomery to be a scam     04:26PM
8  artist, sir?                                                04:26PM
9       A.   Huh-uh.   Absolutely not.                          04:26PM
10      Q.   Do you consider him to be a liar?                  04:26PM
11      A.   No.                                                04:26PM
12      Q.   Do you consider him to be a criminal?             04:26PM
13      A.   No.                                                04:26PM
14      Q.   Are you aware of any illegal activities that      04:26PM
15  Dennis Montgomery has engaged in?                           04:26PM
16      A.   He -- it shows -- you guys -- everybody showed     04:26PM
17  me here today that he had something with Caesars Palace     04:26PM
18  with some marker, and that's the only thing I've ever       04:26PM
19  heard about him.   He owed Caesars Palace -- I've been in   04:26PM
20  that world.                                                 04:27PM
21      Q.   And the information from Dennis Montgomery is      04:27PM
22  based on Hammer and Scorecard, correct?                     04:27PM
23      A.   The what?                                          04:27PM
24      Q.   Is based on Hammer and Scorecard, correct?        04:27PM
25      A.   The data?                                          04:27PM



MICHAEL J. LINDELL                                        June 11, 2024
SMARTMATIC USA vs LINDELL                                           394

```
1       Q.  Yes.                                          04:27PM

2       A.  He pulled -- he pulled all the data from the  04:27PM

3  2020 election from -- he pulled the data.  So he -- he 04:27PM

4  basically made a copy of it, which our government should 04:27PM

5  have been doing, I guess.                              04:27PM

6       Q.  Now, back to CISA's website -- or let me just 04:27PM

7  ask you this:  Prior to February 5th, 2021, did you do 04:27PM

8  anything to educate yourself on information that CISA   04:27PM

9  made publically available about the security of the 2020 04:27PM

10 election?                                              04:27PM

11      A.  Now, I did go to John Ratcliffe.  I believe   04:27PM

12 that was the DNI, though.  I did investigate that      04:27PM

13 because John was the -- I think he was head of the     04:27PM

14 Department of National Intelligence, whatever it was -- 04:27PM

15 I think it's called DNI.                               04:27PM

16           And he came out with a statement on          04:27PM

17 January 7th that China hacked into -- that they had    04:27PM

18 been -- intruded in our election or something like that 04:27PM

19 and it validated -- that was on January 7th, but it kind 04:27PM

20 of got lost in all the January 6th stuff.              04:28PM

21           And John Ratcliffe made that statement, and  04:28PM

22 I'm going, wow, there's more evidence that China was    04:28PM

23 involved in -- with these computers.  But I don't think 04:28PM

24 he works for CISA.  He worked for the DNI.             04:28PM

25      Q.  Okay.  Anything else besides what you just    04:28PM
```



MICHAEL J. LINDELL
SMARTMATIC USA vs LINDELL

June 11, 2024
395

| | |
|---|---|
| 1 | mentioned? | 04:28PM |
| 2 | A.  Before the 5th? | 04:28PM |
| 3 | Q.  Yes. | 04:28PM |
| 4 | A.  I hired guys to dive into it, Dennis | 04:28PM |
| 5 | Montgomery.  I wanted to find out why all these people | 04:28PM |
| 6 | voted in these states.  His evidence validated exactly | 04:28PM |
| 7 | what I already had, but nobody could explain it.  You | 04:28PM |
| 8 | can't explain it to this day if I had it here. | 04:28PM |
| 9 | Just like John Merrill couldn't explain in | 04:28PM |
| 10 | Alabama how you have 4,660 people voted over 110 years | 04:28PM |
| 11 | old.  They didn't vote.  Their names were used. | 04:28PM |
| 12 | That's -- I don't know why anybody doesn't say, hey, | 04:28PM |
| 13 | let's look into this, you know. | 04:28PM |
| 14 | That's all I did.  I did my due diligence, | 04:28PM |
| 15 | and I did it for three years.  Then cast vote records | 04:28PM |
| 16 | came out.  They didn't even -- validation after | 04:29PM |
| 17 | validation after validation. | 04:29PM |
| 18 | MR. KACHOUROFF:  What number was the last | 04:29PM |
| 19 | one?  I'm sorry. | 04:29PM |
| 20 | MS. WRIGLEY:  633. | 04:29PM |
| 21 | MR. KACHOUROFF:  I'm fading.  Good for you. | 04:29PM |
| 22 | A.  It kind of gets tiring when you say -- you | 04:29PM |
| 23 | bring up stuff like this about people saying there's -- | 04:29PM |
| 24 | Mike, there's no evidence -- | 04:29PM |
| 25 | MR. KACHOUROFF:  Mike.  Mike. | 04:29PM |



MICHAEL J. LINDELL                                    June 11, 2024
SMARTMATIC USA vs LINDELL                                        396

1              THE WITNESS:  I'm going to state this for          04:29PM

2   the record.                                                   04:29PM

3       A.  There are people who have been constantly            04:29PM

4   saying to me, there's no evidence, in court, there's no      04:29PM

5   evidence, there's no evidence.  Mike, did you see this       04:29PM

6   guy said there's no evidence?                                04:29PM

7              Nobody looked at my evidence.  Let's look         04:29PM

8   at these people voted that didn't live in the states.        04:29PM

9   That's - nobody has looked at that and gave me an            04:29PM

10  explanation.  Nobody.  I said it.                             04:29PM

11             MS. WRIGLEY:  Move to strike as                    04:30PM

12  nonresponsive.                                                04:30PM

13             THE WITNESS:  They're looking for papers.          04:30PM

14             (Exhibit 634 marked.)                              04:30PM

15      Q.  (BY MS. WRIGLEY)  Let me hand to you                 04:30PM

16  Exhibit 634, sir.                                             04:30PM

17             MR. KACHOUROFF:  634?                              04:30PM

18             MS. WRIGLEY:  634.                                 04:30PM

19      Q.  (BY MS. WRIGLEY)  This was also marked as an         04:30PM

20  exhibit to the complaint.  It's a press release that was    04:30PM

21  put out on --                                                 04:30PM

22             MR. KACHOUROFF:  Same objections as my             04:30PM

23  previous ones.                                                04:30PM

24      Q.  (BY MS. WRIGLEY)  -- November 12th, 2020 --          04:30PM

25      A.  Uh-huh.                                               04:30PM



1        Q.   -- on the Security & Infrastructure -- Security          04:30PM

2   Agency's website, CISA's website.                                  04:30PM

3        A.   Uh-huh.                                                   04:30PM

4        Q.   Bottom left-hand corner indicates the place on           04:30PM

5   the web that it was printed from and the date of the               04:30PM

6   capture.                                                           04:30PM

7             Sir, have you ever seen this joint                       04:30PM

8   statement --                                                       04:30PM

9        A.   No.                                                      04:30PM

10       Q.   -- that was put out?                                     04:30PM

11       A.   No.                                                      04:30PM

12       Q.   Did you ever bother to look at any public                04:30PM

13  statements?                                                        04:30PM

14       A.   No.  I was just looking at states that said              04:30PM

15  they had people that voted that didn't live there.                 04:30PM

16  That's what I was looking at.  And nobody can ever                 04:30PM

17  explain that to me.                                                04:30PM

18       Q.   Okay.                                                    04:30PM

19       A.   And CISA wouldn't explain it to me either.               04:30PM

20  They just said everything -- all is well.                          04:30PM

21       Q.   Let me go through this --                                04:30PM

22       A.   What's that?                                             04:30PM

23       Q.   -- and see if it refreshes your recollection.            04:31PM

24             The title of this, you see at the top, is               04:31PM

25  "Joint Statement from Elections Infrastructure                     04:31PM



1  Government Coordinating Council & the Election          04:31PM

2  Infrastructure Sector Coordinating Executive           04:31PM

3  Committees."                                            04:31PM

4            Do you see that?                              04:31PM

5      A.  Uh-huh.                                         04:31PM

6      Q.  And then the first paragraph reads, "The       04:31PM

7  members of the Election Infrastructure Government       04:31PM

8  Coordinating Council Executive Committee, Cybersecurity 04:31PM

9  and Infrastructure Security Agency, CISA, Assistant     04:31PM

10 Director Bob Kolasky, U.S. Election Assistance          04:31PM

11 Commission Chair Benjamin Hovland, National Association 04:31PM

12 of Secretaries of State President Maggie Toulouse       04:31PM

13 Oliver, National Association of State Election Directors 04:31PM

14 President Lori Augino, and Escambia County, Florida,    04:31PM

15 Supervisor of Elections David Stafford, and the members 04:31PM

16 of the Election Infrastructure Sector Coordinating      04:31PM

17 Council Chair Brian Hancock, Vice-Chair Sam Derheimer,  04:31PM

18 Chris Wlaschin, Ericka Hass, and Maria Bianchi released 04:31PM

19 the following statement."                               04:32PM

20           Do you see that, sir?                         04:32PM

21     A.  Uh-huh.                                         04:32PM

22     Q.  Were you aware that there were a number of      04:32PM

23 federal agencies or officials that had reached a joint  04:32PM

24 statement in November of 2020?                          04:32PM

25     A.  No, I wasn't, but if I was, I would have said   04:32PM



1  explain all these people that voted that didn't live in    04:32PM

2  these states.  Hundreds, if not millions, of people.    04:32PM

3  That's what I would have said.    04:32PM

4          Nothing they could have said would have    04:32PM

5  changed my mind because I have my own evidence, and    04:32PM

6  nobody would -- and I'm not going to change anything on    04:32PM

7  that just because they say that.  They didn't see what    04:32PM

8  I -- they didn't look at what I see -- what I had.  They    04:32PM

9  couldn't explain it.    04:32PM

10     Q.  Did you --    04:32PM

11     A.  They can sit there and tell me it was a safe    04:32PM

12  election all they want, but they're not going to change    04:32PM

13  my mind.  Then explain these people that voted -- it    04:32PM

14  hadn't happened in other elections to that magnitude.    04:32PM

15  It was crazy.    04:32PM

16     Q.  Mr. Lindell, do you see where the statement    04:32PM

17  indicates, "The November 3rd election was the most    04:32PM

18  secure in American history.  Right now across the    04:33PM

19  country election officials are reviewing and    04:33PM

20  double-checking the entire election process prior to    04:33PM

21  finalizing the result.  When states have close    04:33PM

22  elections, many will recount ballots.  All the states    04:33PM

23  with close results in the 2020 presidential race have    04:33PM

24  paper records of each vote, allowing the ability to go    04:33PM

25  back and count each ballot, if necessary.  There is an    04:33PM



1  added benefit for security and resilience.  This process    04:33PM

2  allows for the identification and correction of any          04:33PM

3  mistakes or errors.  There is no evidence that any           04:33PM

4  voting system deleted or lost votes, changed votes, or       04:33PM

5  was in any way compromised."                                 04:33PM

6           Do you see that?                                    04:33PM

7      A.  Now, are you aware Arizona hadn't even finished      04:33PM

8  counting their votes when they were putting this out?        04:33PM

9      Q.  Sir, are -- were you aware that there was a          04:33PM

10  joint statement issued --                                    04:33PM

11     A.  No, absolutely not.  I told you what I was           04:33PM

12  doing.  Absolutely not.                                      04:33PM

13     Q.  Sir, let's -- this was 634.                          04:33PM

14     A.  I made everything I did on my own due                04:33PM

15  diligence, my own evidence.  I can't believe they put       04:33PM

16  out a statement before the election is done.  That's        04:34PM

17  weird.  I didn't know about that.  I would have             04:34PM

18  questioned that back then for sure.  How can you say        04:34PM

19  it's a fair election when it wasn't even over?  They        04:34PM

20  were still counting votes until November 14th.              04:34PM

21     Q.  I'm going to show you another document, sir.        04:34PM

22          (Exhibit 635 marked.)                               04:34PM

23     Q.  (BY MS. WRIGLEY)  This is 635, sir, previously      04:35PM

24  attached to the complaint as Exhibit 51.                    04:35PM

25     A.  Okay.                                                04:35PM



1      Q.   I'll represent that it's a press release issued          04:35PM
2  from the Secretary of State of Michigan on January 5th,           04:36PM
3  2021.                                                             04:36PM
4           Before I ask you about this exhibit, let me              04:36PM
5  ask you prior to --                                               04:36PM
6           MR. KACHOUROFF:   Same objections as the                 04:36PM
7  previous.                                                         04:36PM
8      Q.   (BY MS. WRIGLEY)   Prior to January 5th, 2021,           04:36PM
9  did you ever go to the website of the Secretary of State          04:36PM
10 of Michigan to see what information it released publicly           04:36PM
11 about the 2020 election?                                          04:36PM
12     A.   No, but I did search Michigan's websites, their          04:36PM
13 election websites, because that's when I found out they           04:36PM
14 counted the votes in Michigan the morning of the 3rd,             04:36PM
15 not the lie they told us in the middle of the night on            04:36PM
16 the 4th when 106,000 came out for Biden and Jocelyn               04:36PM
17 Benson could not explain that.  Her office could not              04:36PM
18 explain that.                                                     04:36PM
19     Q.   So let me ask you the same question.  Prior to           04:36PM
20 February 5th, 2021, did you ever go to the website of             04:36PM
21 Secretary of State of Wisconsin to see the                        04:36PM
22 information --                                                    04:36PM
23     A.   I went to their election site, Wisconsin                 04:36PM
24 election site.  You have to go there to get results and           04:37PM
25 stuff.                                                            04:37PM



MICHAEL J. LINDELL                                      June 11, 2024
SMARTMATIC USA vs LINDELL                                        402

1     Q.  The Wisconsin website?                              04:37PM

2     A.  Yes.                                                04:37PM

3     Q.  And the --                                          04:37PM

4     A.  No.  No.  No.  This is the Michigan.  Michigan.     04:37PM

5     Q.  Okay.  I -- so let me just make sure my --          04:37PM

6     A.  This is Michigan.  I'm sorry.                       04:37PM

7     Q.  Prior to February 5th --                            04:37PM

8     A.  Right.                                              04:37PM

9     Q.  -- 2021, did you go to the website of the           04:37PM

10   Secretary of State of Michigan to get information about  04:37PM

11   the 2020 presidential election?                          04:37PM

12    A.  Yes.                                                04:37PM

13    Q.  Okay.  And --                                       04:37PM

14    A.  And I found what I needed.                          04:37PM

15    Q.  Same question for Wisconsin.  Did you go to the     04:37PM

16   Wisconsin website?                                       04:37PM

17    A.  Uh-huh.                                             04:37PM

18    Q.  How about Pennsylvania?                             04:37PM

19    A.  I don't -- yes, I did Pennsylvania, too,            04:37PM

20   because Pennsylvania had more votes than voters, and no  04:37PM

21   one has ever been able to explain that.  80,000 more     04:37PM

22   votes than voters, and nobody can explain that.  And     04:37PM

23   they turned in their electors.  It's against the law.    04:37PM

24    Q.  What about Nevada, sir?                             04:37PM

25    A.  Yes, definitely Nevada, because that -- that's      04:37PM



1  where all the people voted that don't live there.  That          04:37PM

2  was the first state I found, 12,000 people who --                04:37PM

3       Q.  Arizona?                                                04:37PM

4       A.  Absolutely.  I went to almost every state's            04:37PM

5  website.                                                         04:37PM

6       Q.  Georgia?                                                04:38PM

7       A.  Yep.                                                    04:38PM

8       Q.  Okay.  And so for each of those states --              04:38PM

9       A.  Alabama, Missouri, Indiana, Illinois.                  04:38PM

10      Q.  For any of the states' websites you visited to         04:38PM

11  get information about the 2020 election prior to                04:38PM

12  January 5th, 2021, would you have reviewed public               04:38PM

13  releases by the secretaries of state from those                 04:38PM

14  individual states?                                              04:38PM

15      A.  No.  I didn't care about their little                  04:38PM

16  statements.  I cared about the corruption.  I cared             04:38PM

17  about what the facts were.  Like in Michigan, a hundred         04:38PM

18  and six votes came down, and they said they were mail-in        04:38PM

19  votes.  I wanted to see what they had to say about that.        04:38PM

20  Turns out it was the morning of the 3rd.                        04:38PM

21          I went to Pennsylvania's website.  I didn't            04:38PM

22  listen to their statements.  They didn't have a                 04:38PM

23  statement.  They couldn't explain more votes than              04:38PM

24  voters.                                                         04:38PM

25          I went to Georgia, and Georgia was so                  04:38PM



1  bad -- it was like crazy.  I mean, they had all -- even        04:38PM

2  that phone call, all the stuff.  Everything I looked for       04:38PM

3  was to explain how you had more -- people voted there          04:38PM

4  that didn't live there.                                        04:38PM

5            Wisconsin was a mess.                                04:38PM

6            Nevada was the first state, by the way,              04:38PM

7  when I went to their website, where there was -- I think       04:39PM

8  it's -- it was over 10,000 people that voted that didn't       04:39PM

9  live in Nevada.                                                04:39PM

10            Now, Nevada has a law you have to be a              04:39PM

11  resident for 30 days, and I thought are people that --        04:39PM

12  you know, at first I thought, wow, are there that many        04:39PM

13  people cheating?  And then I found out -- then I started      04:39PM

14  checking other states.                                        04:39PM

15            MR. KACHOUROFF:  Mike, let her finish.              04:39PM

16  She's going to ask another question.                          04:39PM

17            THE WITNESS:  She asked me.  I did go to            04:39PM

18  all these sites.                                              04:39PM

19            MR. KACHOUROFF:  Yeah, then tell her that.          04:39PM

20  So the answer is yes.                                         04:39PM

21       Q.  (BY MS. WRIGLEY)  Now, if you look at Exhibit        04:39PM

22  635, sir, this is a press release from January 5th, 2021      04:39PM

23  by Secretary of State Jocelyn Benson.                         04:39PM

24            Do you see that?                                    04:39PM

25       A.  Uh-huh.                                              04:39PM



1        Q.  Do you see the title of this is "Michigan's          04:39PM

2    election was secure and fair and the results are             04:39PM

3    accurate," right?                                            04:39PM

4        A.  Uh-huh.                                              04:39PM

5        Q.  Now, did Secretary of State Jocelyn Benson lie       04:39PM

6    in putting out this press release?                           04:39PM

7        A.  A hundred percent in my mind because I already       04:39PM

8    knew on their own website that those votes were not          04:39PM

9    counted in the middle the night like she said they were.     04:39PM

10   She said those were the mail-in votes, and she lied.         04:39PM

11   They were counted on the morning of the 3rd.  So she         04:39PM

12   lost all credibility with me.  All credibility.  Her         04:39PM

13   statement -- what a liar.  How can you have a secure         04:40PM

14   election --                                                  04:40PM

15            And by the way, Michigan broke the law.            04:40PM

16   She did.  She sent out 6 million ballot registrations        04:40PM

17   illegally that -- the legislatures make those laws, not      04:40PM

18   the Secretary of State.  She did it and said, well, it's     04:40PM

19   the China virus.  So we're going to stick out all these      04:40PM

20   ballots.  They dumped 6 million of them all over             04:40PM

21   Michigan, and that was illegal.  Her Attorney General        04:40PM

22   did not go after her.  We went after her so much, many       04:40PM

23   people did, and won so many cases against her.               04:40PM

24            But I knew this -- on this day when this           04:40PM

25   came out, which was January 5th, she had already broke       04:40PM



1  the public's trust by lying and saying those were         04:40PM

2  mail-in votes on the morning of the --                    04:40PM

3      Q.  Excuse me, Mr. Lindell.                            04:40PM

4           Mr. Lindell, let me ask you:  You're aware        04:40PM

5  that the Trump campaign filed a number of lawsuits         04:40PM

6  challenging the results of the 2020 election at the end    04:40PM

7  of 2020, correct?                                          04:40PM

8      A.  I have no idea what all they did.  I just know     04:40PM

9  what I did.                                                04:40PM

10     Q.  Okay.  Were you following the lawsuits that        04:40PM

11 were being filed at all?                                   04:40PM

12     A.  Huh-uh.  Nope.  I was following my -- Rudy         04:40PM

13 Giuliani had a couple of things, but the media wasn't      04:40PM

14 there.  So you never got to find out.  There was only      04:41PM

15 one outlet there, RSBI.  Any other time in history,        04:41PM

16 every outlet would be there.  I thought that was weird.    04:41PM

17          I was doing my own thing.  I was watching         04:41PM

18 Arizona so close.  Arizona didn't make sense to me.  I     04:41PM

19 was doing my own stuff with anomalies.  I was getting my   04:41PM

20 own voter rolls, doing my own thing.                       04:41PM

21          What they were doing out there -- they            04:41PM

22 didn't have what I had.  I had something you can't          04:41PM

23 explain.  That was the big thing.                          04:41PM

24     Q.  Mr. Lindell, in terms of any lawsuits that were    04:41PM

25 filed to challenge the results of the presidential         04:41PM



1  election, you weren't following those lawsuits or the          04:41PM

2  results of the lawsuits --                                     04:41PM

3       A.  I never watched any of them.  I was doing my          04:41PM

4  own thing because I was going into the heart of the            04:41PM

5  thing, the anomalies, the things that couldn't make            04:41PM

6  sense.  How did Pennsylvania turn in votes and have more       04:41PM

7  votes than voters?  It didn't --                               04:41PM

8                MR. KACHOUROFF:  Again, hold on.  Stop.          04:41PM

9                THE WITNESS:  I --                                04:41PM

10               MR. KACHOUROFF:  Mike.  Mike, wait.              04:41PM

11               Objection, relevance.  You're calling on         04:41PM

12 him to -- what -- argue about what the standing is in a        04:41PM

13 particular election case?  Not the merits?  You want him       04:41PM

14 to go over the merits of cases?  Because there are none        04:41PM

15 of those cases.  They're all --                                04:41PM

16      A.  Yeah, I really didn't follow --                       04:41PM

17               MR. KACHOUROFF:  Stop, Mike.  We'll be here      04:41PM

18 all day if we keep doing this type of questioning.             04:41PM

19      Q.  (BY MS. WRIGLEY)  Were you following the              04:42PM

20 lawsuits challenging the results of the election?             04:42PM

21               MR. KACHOUROFF:  Objection.                      04:42PM

22      A.  No, I --                                              04:42PM

23               MR. KACHOUROFF:  Stop.                           04:42PM

24               Same objection.                                  04:42PM

25      A.  No, I wasn't.  I wasn't.  I'm telling you I           04:42PM



1  wasn't.  The election was still going on.  It didn't get          04:42PM

2  counted until here.  I was doing my own thing.  I didn't          04:42PM

3  know -- I heard there was -- none of them were ever               04:42PM

4  based on the merit.  None of them had -- none of them             04:42PM

5  were based on merit.  They were shoved out on standing            04:42PM

6  and all kinds of stuff.                                           04:42PM

7              (Exhibit 636 marked.)                                 04:42PM

8      Q.  (BY MS. WRIGLEY)  I'm going to show you another           04:42PM

9  document, sir.  This is going to be 636.  It's an                 04:42PM

10 excerpt from a text exchange.                                     04:42PM

11             For the record, this is DEF 034862.  It's a           04:42PM

12 text chain, which is long.  It's over a hundred pages.            04:42PM

13 So we only have an excerpt here.  The excerpt is Page 1,          04:42PM

14 128 through 133.                                                  04:42PM

15             Looking at this exhibit, sir, do you see at           04:43PM

16 the top this is a text chain --                                   04:43PM

17     A.  Uh-huh.                                                   04:43PM

18     Q.  -- between yourself and Kim Rasmussen?                    04:43PM

19     A.  Uh-huh.                                                   04:43PM

20     Q.  And I think you identified Ms. Rasmussen                  04:43PM

21 earlier for the record.                                          04:43PM

22     A.  Uh-huh.                                                   04:43PM

23     Q.  Do you remember that?                                     04:43PM

24             Can you just remind me who is Ms. --                  04:43PM

25     A.  What's that?                                              04:43PM



1     Q.  Can you remind me who is Kim Rasmussen?          04:43PM

2     A.  She worked for me.  She was -- worked for        04:43PM

3  MyPillow.  She quit like three years ago, four years    04:43PM

4  ago.                                                     04:43PM

5     Q.  Now, this text message, if you look on Page 1,   04:43PM

6  starts on March 30th, 2020.  Do you see that?           04:43PM

7     A.  That's right.                                     04:43PM

8     Q.  I'm going to jump to the second page, which is   04:43PM

9  Page 128 of this document produced.                     04:43PM

10    A.  Uh-huh.                                           04:43PM

11    Q.  Do you see at the top there's a date             04:43PM

12 February 5th, 2021?  It's on the top of the second page, 04:43PM

13 which is 128 of this.                                    04:43PM

14    A.  Yes.                                              04:43PM

15    Q.  And Ms. Rasmussen sent you a text, "When and     04:43PM

16 where can I see the documentary?"                        04:43PM

17         Do you see that?                                 04:43PM

18    A.  Uh-huh.                                           04:43PM

19    Q.  And this is the date you did "Absolute Proof,"   04:43PM

20 correct?                                                 04:44PM

21    A.  That's correct.                                   04:44PM

22    Q.  You responded, "Tomorrow.  Go to my website or   04:44PM

23 watch on OAN."                                           04:44PM

24         Do you see that?                                 04:44PM

25    A.  That's right.  Yep.                               04:44PM



MICHAEL J. LINDELL                                    June 11, 2024
SMARTMATIC USA vs LINDELL                                        410

1      Q.  And she responds, "Thumbs up.  I have chills.    04:44PM
2    I am watching it."                                      04:44PM
3              Do you see that?                              04:44PM
4      A.  Uh-huh.                                           04:44PM
5      Q.  And you indicate, "I worked until 5:00 a.m."      04:44PM
6              Correct?                                      04:44PM
7      A.  Right.                                            04:44PM
8      Q.  And she responds, "Wow.  Get some sleep.  I       04:44PM
9    really like the set you're on."                         04:44PM
10             Do you see that?                              04:44PM
11     A.  Uh-huh.                                           04:44PM
12     Q.  You say, "I go on TV in 45 minutes and meet the   04:44PM
13   president in 2 hours."                                  04:44PM
14             Do you see that?                              04:44PM
15     A.  Uh-huh.                                           04:44PM
16     Q.  And did you meet with President Trump on          04:44PM
17   February 5th, 2020?                                     04:44PM
18     A.  No.                                               04:44PM
19     Q.  No.  Okay.                                        04:44PM
20             I'm going to have you jump to the next        04:44PM
21   page.                                                   04:44PM
22             Do you see on the next page you and           04:44PM
23   Ms. Rasmussen continue to text back and forth?          04:44PM
24     A.  "How much have you read?                          04:44PM
25     Q.  Do you see that, sir?                             04:44PM



1      A.   What am I looking at here?                     04:44PM

2      Q.   You say, "How much have you read?  Watched, I   04:44PM

3  mean."                                                  04:44PM

4           At the top.                                    04:44PM

5      A.   I don't know how much she read.  I don't know  04:44PM

6  what she's talking about.                               04:44PM

7      Q.   If you go back to the prior page, I'm assuming 04:44PM

8  it's the documentary.  It's still --                    04:44PM

9      A.   Well, you don't read a documentary.            04:44PM

10     Q.   No, that's why you say, "How much have you     04:45PM

11 read?  Watched, I mean."                                04:45PM

12     A.   Oh, watched.  Okay.  Got it.                    04:45PM

13     Q.   She says, "About 35 minutes.  Your video is    04:45PM

14 down.  Matt has a server you can put it on.  The server 04:45PM

15 is with American Eagle who does the Super Bowl.  Do you  04:45PM

16 think it crashed?"                                       04:45PM

17          Do you see that?                                04:45PM

18     A.   Yep.                                            04:45PM

19     Q.   You respond, "The Eagle took it down.  Go back 04:45PM

20 to the" --                                               04:45PM

21     A.   "Website and start over."                       04:45PM

22     Q.   -- "website and start over."                    04:45PM

23          Do you see that?                                04:45PM

24     A.   Yeah.                                           04:45PM

25     Q.   And she says, "It's up."                        04:45PM



1              Do you see that?                                04:45PM

2        A.   Uh-huh.                                          04:45PM

3        Q.   She also includes a link to a Business Insider  04:45PM

4   article at the bottom here.                                04:45PM

5              Do you see that?                                04:45PM

6        A.   Uh-huh.                                          04:45PM

7        Q.   It says, "Businessinsider.com," and then the    04:45PM

8   title is "MyPillow made three-hour film about election    04:45PM

9   fraud.  Trump 2021."                                       04:45PM

10       A.   Okay.                                            04:45PM

11       Q.   Do you see that?                                 04:45PM

12       A.   Yeah.                                            04:45PM

13       Q.   And on the next page, do you see there's a      04:45PM

14  couple of images from the Insider with you on the phone,   04:45PM

15  sir?                                                       04:45PM

16       A.   Uh-huh.                                          04:45PM

17       Q.   I want to mark that Business Insider article    04:45PM

18  for you that Ms. Rasmussen sent you in a text.             04:45PM

19            (Exhibit 637 marked.)                            04:45PM

20       Q.   (BY MS. WRIGLEY)  This is going to be           04:45PM

21  Exhibit 637, sir.                                          04:45PM

22       A.   This one is probably going to take longer than  04:46PM

23  five minutes, right?                                       04:46PM

24       Q.   You have your call, right?                       04:46PM

25       A.   In about four minutes.                           04:46PM



| | | |
|---|---|---|
| 1 | Q. Okay. Yeah. Why don't we go off the record. | 04:46PM |
| 2 | MR. KACHOUROFF: Okay. | 04:46PM |
| 3 | A. I mean, I'll go a little extra, but I've got to | 04:46PM |
| 4 | make this call. | 04:46PM |
| 5 | THE VIDEOGRAPHER: Going off the record at | 04:46PM |
| 6 | 4:46. | 04:46PM |
| 7 | (Short recess.) | 04:46PM |
| 8 | THE VIDEOGRAPHER: And we're back on record | 04:59PM |
| 9 | at 4:59. | 04:59PM |
| 10 | Q. (BY MS. WRIGLEY) Mr. Lindell, I think you have | 04:59PM |
| 11 | in front of you Exhibit 637, which is the Business | 04:59PM |
| 12 | Insider article that was sent in the text from Kim | 04:59PM |
| 13 | Rasmussen to yourself, and that was in Exhibit 636. | 05:00PM |
| 14 | Have you reviewed this -- or have you read | 05:00PM |
| 15 | this Business Insider article before? | 05:00PM |
| 16 | A. I -- they write articles on me, about probably | 05:00PM |
| 17 | a thousand of them in the last three years. I have no | 05:00PM |
| 18 | idea. | 05:00PM |
| 19 | Q. When Ms. Rasmussen texted it to you, would | 05:00PM |
| 20 | you -- | 05:00PM |
| 21 | A. Oh, she text -- this is the one she text me? | 05:00PM |
| 22 | Q. Yes, it is, sir. When she texted that to you, | 05:00PM |
| 23 | did you -- | 05:00PM |
| 24 | A. Yeah, I'm sure I read it then. | 05:00PM |
| 25 | Q. Okay. And do you see that the title of this | 05:00PM |



1  article from the Business Insider is "MyPillow CEO Mike          05:00PM

2  Lindell is releasing a three-hour movie he made over the        05:00PM

3  past five days pushing a baseless election fraud claim          05:00PM

4  involving China"?                                               05:00PM

5                    Do you see that?                              05:00PM

6      A.  Yeah.  I'm not sure I said a baseless claim of          05:00PM

7  issues on election day.                                         05:00PM

8      Q.  It's the title, whether you agree with it or            05:00PM

9  not.                                                            05:00PM

10                   Do you see that?                              05:00PM

11                   And the date from the article from this       05:00PM

12  Business Insider is February 5th, 2021.                        05:00PM

13                   Do you see that, sir?                         05:00PM

14     A.  Yeah.                                                   05:00PM

15     Q.  And it's got a picture of you in the front.            05:00PM

16                   Do you see that?                              05:00PM

17     A.  Uh-huh.                                                 05:00PM

18     Q.  And the caption below the picture says,                05:00PM

19  "MyPillow CEO Mike Lindell outside the White House on          05:01PM

20  January 15th."                                                 05:01PM

21                   Do you see that?                              05:01PM

22     A.  Correct.  Yes.                                          05:01PM

23     Q.  And did you make a visit to the White House on         05:01PM

24  January 15th?                                                  05:01PM

25     A.  Yes, I did.                                             05:01PM



1      Q.  And did you talk with President Trump about                    05:01PM

2  election fraud?                                                        05:01PM

3      A.  I brought him, I think to be signed, the gag                   05:01PM

4  order that Dennis Montgomery was under so he could sign               05:01PM

5  that so that his evidence could be released to the                    05:01PM

6  country.                                                              05:01PM

7      Q.  Was that gag order -- order signed by President                05:01PM

8  Trump?                                                                 05:01PM

9      A.  No.  He -- when I met with the president, he                   05:01PM

10  said -- I talked to him about it and -- and then I had               05:01PM

11  an envelope that was a sealed envelope.                               05:01PM

12             And I said, here, this also come from some                 05:01PM

13  attorneys.  And there was a guy named Robert -- Robert               05:01PM

14  O'Brien.  He was sitting there, and the president                     05:01PM

15  handed -- he opened up the envelope.  He said take both             05:01PM

16  of these upstairs to the lawyers and see if there's                  05:01PM

17  something to this, to Robert O'Brien.  Robert O'Brien               05:01PM

18  brought me upstairs to the lawyers.                                   05:01PM

19      Q.  And were you then allowed to go back and speak               05:01PM

20  with President Trump after talking with the lawyers?                 05:02PM

21      A.  No.  I went up to the lawyers, and I showed                   05:02PM

22  them -- I gave them the papers that the president had               05:02PM

23  opened up.  It was recommendations from some lawyers.               05:02PM

24             The first one said fire Robert O'Brien,                    05:02PM

25  which was the guy sitting right there that was going to             05:02PM

