# EXHIBIT A-9

1  be first.. But they bring him upstairs and -- they bring          05:02PM

2  him upstairs.  He gave the lawyer up there -- I forget            05:02PM

3  what his name was -- gave him them papers.  And I still           05:02PM

4  had the one that he had to sign for Dennis Montgomery.            05:02PM

5            And I had four pieces of evidence I showed              05:02PM

6  the president.  I said it was all done with computers.            05:02PM

7  I said John Ratcliffe explained what he had said on the           05:02PM

8  7th.                                                              05:02PM

9            And at that time, the lawyer came out,                  05:02PM

10  grabbed the papers, then he came out, gave them back to          05:02PM

11  me, and a gal brought me back downstairs in the west             05:02PM

12  wing there in the lobby and said, well, we'll call you           05:02PM

13  back up.                                                         05:02PM

14            Then she came back down I'll say two                   05:02PM

15  minutes later and said it's going to be at least two             05:02PM

16  hours.  We're not going to have time to see you.                 05:02PM

17            And I said no.  I said this is a matter of             05:02PM

18  national security.  I said I'm not leaving until he              05:02PM

19  tells me I can leave and I said I'll wait the two hours.         05:02PM

20            So at that time I asked to use my phone                05:03PM

21  outside the White House west wing.                               05:03PM

22            And by the way, she had handed the papers             05:03PM

23  back.  Never read those papers.                                  05:03PM

24            And she said, yeah, you go ahead and use              05:03PM

25  your phone.                                                      05:03PM



1        I went outside.  There was just me and the     05:03PM

2   guard standing out there.  I was on the phone with my  05:03PM

3   son when that picture was taken, and I watched media   05:03PM

4   come flying over the hill like a bunch of -- a herd of  05:03PM

5   buffalo, and that picture was taken by a guy from the  05:03PM

6   Washington Post about a quarter mile away, and he beamed  05:03PM

7   in on those papers from the -- from the lawyers and it   05:03PM

8   said martial law.  So that was the thing that went      05:03PM

9   viral.                                                  05:03PM

10      Q.  Now, the papers that you were given by the      05:03PM

11   lawyers, was one of those lawyers Sidney Powell?       05:03PM

12      A.  I have no idea.                                 05:03PM

13      Q.  Who were the lawyers that gave you those        05:03PM

14   papers?                                                05:03PM

15      A.  I have no idea who the lawyers were at that     05:03PM

16   time.  It was an envelope.  It might have been Sidney  05:03PM

17   Powell.  I don't remember who actually gave me that    05:03PM

18   sealed envelope.                                       05:03PM

19      Q.  Somebody gave you --                           05:03PM

20      A.  It wasn't Sidney Powell.                        05:03PM

21      Q.  Somebody gave you an envelope with some papers,  05:03PM

22   but you don't --                                       05:03PM

23      A.  Recommendations to the President, and the guy   05:03PM

24   gave them to me.  I don't know all the lawyers that were  05:04PM

25   behind it.  I've never read those papers to this day    05:04PM



MICHAEL J. LINDELL                                    June 11, 2024
SMARTMATIC USA vs LINDELL                                       418

1  because when I went back in, they took the papers after       05:04PM
2  I did meet with the lawyers.                                  05:04PM
3      Q.  You don't know who handed you that envelope?          05:04PM
4      A.  Yeah, it was a guy I never met before.               05:04PM
5      Q.  Where did he hand the papers to you at?              05:04PM
6      A.  In DC.                                                05:04PM
7      Q.  Where were you at?                                    05:04PM
8      A.  It was in DC.                                         05:04PM
9      Q.  Where were you at, sir?                               05:04PM
10     A.  At some hotel in DC.  We were meeting before I        05:04PM
11 was going to the White House.                                 05:04PM
12     Q.  Was anybody with that gentleman before they           05:04PM
13 handed you the papers?                                        05:04PM
14     A.  What's that?                                          05:04PM
15     Q.  Was anybody with the gentleman who handed you         05:04PM
16 the papers that you knew?                                     05:04PM
17     A.  No.  No.  But I knew they were coming from this       05:04PM
18 team of lawyers.                                              05:04PM
19     Q.  And what's the team of lawyers they were coming       05:04PM
20 from?                                                         05:04PM
21         THE WITNESS:  The team of lawyers I think             05:04PM
22 would be attorney/client privilege, wouldn't it?             05:04PM
23         MR. KACHOUROFF:  Team of lawyers for who?             05:04PM
24 I don't even know what we're talking -- who are we            05:04PM
25 talking about?                                                05:04PM



1          THE WITNESS:  The papers that were handed        05:04PM
2   to me for the White House.                              05:04PM
3          MR. KACHOUROFF:  I don't even know who --         05:04PM
4   where that came from, Mike.  You can tell her if you    05:04PM
5   know.                                                   05:04PM
6       Q.  (BY MS. WRIGLEY)  Who are the lawyers, sir?     05:04PM
7       A.  Huh?                                            05:04PM
8       Q.  Who are the lawyers that you know handed you    05:04PM
9   these papers to give to the President?                  05:05PM
10      A.  I don't know who the team of lawyers were.  I   05:05PM
11  have no -- I didn't -- Sidney Powell was not one of my  05:05PM
12  lawyers.                                                05:05PM
13      Q.  Okay.  So --                                    05:05PM
14      A.  I didn't have any lawyers.  I didn't hire       05:05PM
15  lawyers.                                                05:05PM
16      Q.  So somebody gave you some papers to give to the 05:05PM
17  President?                                              05:05PM
18      A.  It was a team, though.  It had to be a trusted  05:05PM
19  person, like a cyber guy, maybe one of Patrick Byrne's  05:05PM
20  people.  I don't know.                                  05:05PM
21      Q.  Okay.  Let me just make sure I --               05:05PM
22      A.  It was a guy I met before I -- actually, it was 05:05PM
23  a guy that was in one of those meetings.  I had seen the 05:05PM
24  guy before.  So he was trusted.  I had been in meetings 05:05PM
25  where there was like 30 people in the room.             05:05PM



| | | |
|---|---|---|
| 1 | Q. Let me just make sure I'm clear, Mr. Lindell. | 05:05PM |
| 2 | You're going to a meeting with the | 05:05PM |
| 3 | President that's a matter of national security, correct? | 05:05PM |
| 4 | A. That's with my evidence and the thing to sign | 05:05PM |
| 5 | from Dennis Montgomery. | 05:05PM |
| 6 | Q. And you're going to give him evidence that's | 05:05PM |
| 7 | contained in this sealed envelope, right, sir? | 05:05PM |
| 8 | A. No. No. No. Now you're mixing two -- two or | 05:05PM |
| 9 | three -- | 05:05PM |
| 10 | Q. I'm not mixing anything. I'm trying to -- | 05:05PM |
| 11 | A. A hundred percent. | 05:05PM |
| 12 | Q. -- ask questions and get information, sir. | 05:05PM |
| 13 | A. There was no evidence in that envelope. That's | 05:05PM |
| 14 | not true. | 05:05PM |
| 15 | Q. Okay. So -- | 05:05PM |
| 16 | A. Here's what it was. I had my evidence, my four | 05:05PM |
| 17 | pieces of evidence, and I had a letter to sign that | 05:05PM |
| 18 | releases Dennis Montgomery so I can release the rest of | 05:06PM |
| 19 | it. That's what I talked to him about. All these | 05:06PM |
| 20 | people that voted that didn't -- didn't live in the | 05:06PM |
| 21 | states, I have the evidence now. It was brought to me. | 05:06PM |
| 22 | The guy's name is Dennis Montgomery. It's called Hammer | 05:06PM |
| 23 | and Scorecard. They brought up John Ratcliffe. I said | 05:06PM |
| 24 | John Ratcliffe actually said it on the 7th. | 05:06PM |
| 25 | It was an afterthought. I said, and by the | 05:06PM |



1  way, these are recommendations from a team of lawyers.    05:06PM

2  And I gave him that.  And he opened it up, and it was --   05:06PM

3  he read the first thing and the first thing only.  The    05:06PM

4  first recommendation was fire Robert O'Brien, who was      05:06PM

5  sitting right here and -- and he was the director of       05:06PM

6  national security.                                         05:06PM

7            He never read the rest of them.  He folded       05:06PM

8  it up.  He said the first one says to fire you.  And       05:06PM

9  I -- and he folded it up, the President did, gave it to    05:06PM

10 John -- Robert O'Brien and said take Mike upstairs to      05:06PM

11 the lawyers to see if there's anything to this evidence    05:06PM

12 and then I can -- if I could sign the Dennis Montgomery    05:06PM

13 maybe or in this envelope -- he was mostly take the        05:06PM

14 evidence, because that's what we had talked about for      05:06PM

15 15 minutes.                                                05:07PM

16    Q.  And then they turned you away, Mr. Lindell,         05:07PM

17 correct?                                                   05:07PM

18    A.  What's that?                                        05:07PM

19    Q.  They turned you away, the White House?             05:07PM

20    A.  No.  They -- finish the story.  Went upstairs.      05:07PM

21 He opened it, brought me back downstairs, said, no, you    05:07PM

22 can't -- they won't have time to see you for two hours,    05:07PM

23 and I said I'll wait.                                      05:07PM

24            That's when I went outside because I didn't     05:07PM

25 have those papers back.  I still haven't read them,        05:07PM



1  never read them to this day.  They took the picture        05:07PM

2  of -- the media came over the hill.  I said would y'all     05:07PM

3  like me to answer questions?  They go -- and I said --      05:07PM

4  and they went, yeah.  Yeah.  Yeah.                          05:07PM

5              And I said I changed my mind.  Y'all find       05:07PM

6  something really good to write about me.                    05:07PM

7              Came back in.  The lady had come down from      05:07PM

8  upstairs.  Not even ten minutes had passed.  Brought me     05:07PM

9  back upstairs to the lawyer, and that lawyer that was in    05:07PM

10 there -- one of the recommendations on there was to fire    05:07PM

11 him and he said this says to fire me.                       05:07PM

12             And I said I don't care what that says.  I      05:07PM

13 didn't write that.  That's from lawyers.                    05:07PM

14             And I said -- and he goes, Mike, I read --      05:07PM

15 my son read your book, and he got -- he all calmed down.    05:07PM

16             I said I haven't read that thing.               05:07PM

17             And he goes my son read your book.              05:07PM

18             I said, well, maybe you should read my          05:07PM

19 book.                                                       05:08PM

20             And he goes, well, Mike, this is so-and-so      05:08PM

21 and so-and-so.  I see you've got a matter of national       05:08PM

22 security of evidence.                                       05:08PM

23             And I said, yes, we need this thing signed.     05:08PM

24 This guy worked for the CIA.  He has all this evidence,     05:08PM

25 and he needs it signed.                                     05:08PM



MICHAEL J. LINDELL
SMARTMATIC USA vs LINDELL

June 11, 2024
423

| | | |
|---|---|---|
| 1 | Q.  Mr. Lindell -- | 05:08PM |
| 2 | A.  I sat and talked to them for over an hour about | 05:08PM |
| 3 | these things. | 05:08PM |
| 4 | Q.  Mr. Lindell, do you remember what my question | 05:08PM |
| 5 | was? | 05:08PM |
| 6 | A.  You said did they turn me away.  They -- | 05:08PM |
| 7 | they -- they didn't turn me away.  They went through all | 05:08PM |
| 8 | the evidence.  I laid it out for them, and I said we | 05:08PM |
| 9 | need to get this signed. | 05:08PM |
| 10 | They both got up and said, okay, we're | 05:08PM |
| 11 | going to look into this and we're going to get back to | 05:08PM |
| 12 | you. | 05:08PM |
| 13 | Q.  Okay. | 05:08PM |
| 14 | A.  They did say that. | 05:08PM |
| 15 | Q.  Now -- | 05:08PM |
| 16 | A.  We'll get back to you on this. | 05:08PM |
| 17 | I said this is a matter of national | 05:08PM |
| 18 | security.  What do you mean you're going to get back to | 05:08PM |
| 19 | me?  I said when?  Tomorrow?  It was like the 15th of | 05:08PM |
| 20 | January. | 05:08PM |
| 21 | And then -- then they did -- brought me | 05:08PM |
| 22 | back downstairs, and then she came back down ten minutes | 05:08PM |
| 23 | later -- | 05:08PM |
| 24 | THE COURT REPORTER:  Can you please slow | 05:08PM |
| 25 | down? | 05:08PM |



1      A.  She came back down ten minutes later and said          05:08PM

2  you do have to leave.  We're not going to have to time.        05:08PM

3          I said, well, he said he wanted to see me              05:08PM

4  again.  And they shooed me out without even asking him.        05:08PM

5      Q.  (BY MS. WRIGLEY)  In terms of these papers that        05:08PM

6  you were given by a group of lawyers to give to the            05:08PM

7  President --                                                   05:08PM

8      A.  Uh-huh.                                                05:08PM

9      Q.  -- who are the group of lawyers that gave you          05:08PM

10  these papers, sir?                                            05:09PM

11      A.  It was -- it was -- I don't know.  I don't            05:09PM

12  know.  I do not know.                                         05:09PM

13      Q.  And so --                                             05:09PM

14      A.  Probably from Patrick Byrne's group.  That's as       05:09PM

15  much as I can remember.  It was an envelope.  It was          05:09PM

16  like a delivery, here, we have a recommendation.  You         05:09PM

17  have Patrick Byrnes, you have --                              05:09PM

18      Q.  And you have no idea what's in this envelope          05:09PM

19  that you're going to give to the President of the United      05:09PM

20  States?                                                       05:09PM

21      A.  They said it was just recommendations to the         05:09PM

22  President.  I had been in meetings with all these guys,       05:09PM

23  all these -- Patrick Byrnes and your Sidney Powells and       05:09PM

24  all these people, and they -- if they have their             05:09PM

25  recommendations, that's their recommendations.               05:09PM



1      Q.   Okay, sir.  So let's go back to Exhibit 637,      05:09PM

2   this article from the Business Insider.                   05:09PM

3      A.   I went there for one purpose, my evidence.        05:09PM

4           MR. KACHOUROFF:  Same hearsay, relevance          05:09PM

5   objections that I had before.                             05:09PM

6      Q.   (BY MS. WRIGLEY)  Now, your evidence, you said    05:09PM

7   you had four pieces of evidence that you gave President   05:09PM

8   Trump about election fraud.                               05:09PM

9      A.   No.  I showed him four -- four pieces that --     05:09PM

10  it's massive.  He has 32 terabytes of this.  I said he    05:09PM

11  worked for the government.  We need this signed.  If you  05:09PM

12  sign this, all of this stuff can be released by the       05:09PM

13  government.  And before he would sign it, he brought      05:09PM

14  me -- he said go upstairs to the lawyers and see what we  05:10PM

15  can do.                                                   05:10PM

16     Q.   And that was never signed with respect to        05:10PM

17  Dennis Montgomery, correct?                               05:10PM

18     A.   It wasn't signed because the lawyers shooed me   05:10PM

19  out before I got to go back in and meet him.              05:10PM

20     Q.   And the evidences that you were presenting to    05:10PM

21  President Trump on January 15th was information from      05:10PM

22  Dennis Montgomery?                                        05:10PM

23     A.   Hundred percent.                                 05:10PM

24     Q.   And that is evidence that is proof that the      05:10PM

25  election was interfered with, correct?                   05:10PM



1      A.   That's a hundred percent true.                      05:10PM

2      Q.   Okay.                                               05:10PM

3      A.   And -- and by the way, Mark Meadows was in          05:10PM

4  there, and Mark Meadows said -- the President said does      05:10PM

5  John Ratcliffe know about this, and I said, well, I'm        05:10PM

6  sure he does because -- and he goes, yeah, you know,         05:10PM

7  Dennis Montgomery has brought up the Hammer and              05:10PM

8  Scorecard.  Mark Meadows said that.                          05:10PM

9            And I'm sure John Ratcliffe does because he        05:10PM

10  put out a statement on January 7th that China had           05:10PM

11  interfered, and I'm going, wow, this is going to be         05:10PM

12  great.  Just sign this and we can release everything.       05:10PM

13            And the lawyers pushed me -- pushed me            05:10PM

14  away.  Never got to me.  To this day, I don't know if --    05:10PM

15  if they even told him that I was still in the building.     05:10PM

16      Q.   Now, looking at the Business Insider article,      05:10PM

17  637, I'd like to draw your attention to something on        05:11PM

18  Page 2.  Do you see at the bottom where it says             05:11PM

19  "election officials," sir?                                  05:11PM

20      A.   Yeah.                                              05:11PM

21      Q.   It says, "Election officials and even Trump        05:11PM

22  officials such as Attorney General Bill Barr and acting     05:11PM

23  Secretary of Homeland Security Chad Wolf said there was     05:11PM

24  no evidence of widespread fraud."  Do you see that?         05:11PM

25      A.   Yeah.                                              05:11PM



1        Q.  And then if you go to the next page it says,          05:11PM
2   "There are no indications that a foreign actor succeeded       05:11PM
3   in compromising or affecting the actual votes cast in         05:11PM
4   this election, Wolf said in a November 3rd press              05:11PM
5   conference."                                                   05:11PM
6               Do you see that?                                   05:11PM
7        A.  Uh-huh.  Right.                                       05:11PM
8        Q.  And then you say, "Lindell said his film would       05:11PM
9   prove there was 'a communist coup.'"                          05:11PM
10              Do you see that?                                   05:11PM
11       A.  Uh-huh.                                               05:11PM
12       Q.  Okay.  Now, in terms of this Business Insider        05:11PM
13  article, when Kim Rasmussen sent it to you, it's             05:12PM
14  something you would have reviewed?  Rasmussen sent it to      05:12PM
15  you --                                                        05:12PM
16       A.  Uh-huh.                                               05:12PM
17       Q.  -- you would have looked at this article, sir?       05:12PM
18       A.  Yeah.                                                 05:12PM
19       Q.  This Business Insider?                               05:12PM
20       A.  Yeah.                                                 05:12PM
21       Q.  And you would have been aware on February 5th,       05:12PM
22  2021 that at least in terms of this article, it was          05:12PM
23  indicating that election officials were saying there was     05:12PM
24  no evidence of widespread fraud, correct?  You were          05:12PM
25  aware of that?                                                05:12PM



 1    A.  Was I aware of election officials saying that?   05:12PM

 2    Q.  Yes.                                             05:12PM

 3    A.  They were saying -- people were saying that all  05:12PM

 4  over the place.  Bill Barr.  You reiterated this before. 05:12PM

 5    Q.  Okay.                                            05:12PM

 6    A.  I had my evidence.  It doesn't matter what       05:12PM

 7  other people say.  Are they covering something up?  I  05:12PM

 8  don't know why they were saying what they were saying. 05:12PM

 9  It didn't matter to me.                                05:12PM

10          Now, if I had been someone that didn't have   05:12PM

11  any evidence, I would say, well, why -- they told you  05:12PM

12  there wasn't, well, I think there was.  I didn't think 05:12PM

13  there was.  I knew there was because I have the        05:12PM

14  evidence.                                              05:12PM

15    Q.  That was evidence from Dennis Montgomery, sir?   05:12PM

16    A.  Huh?                                             05:12PM

17    Q.  Evidence from Dennis Montgomery?                 05:12PM

18    A.  Evidence from -- and -- and evidence that --     05:13PM

19  the fact evidence that all these people voted, that    05:13PM

20  crimes were committed in every county in the United    05:13PM

21  States, every single county because I have the voter   05:13PM

22  rolls, and I paid a lot of money to get a lot of them. 05:13PM

23          That is a crime.  Nobody has ever been able    05:13PM

24  to say, Mike, you don't have any evidence because there 05:13PM

25  it is.                                                 05:13PM



1      Q.  Were you aware that Mary Fanning had written          05:13PM

2  articles about elections prior to 2020 being interfered       05:13PM

3  with --                                                       05:13PM

4      A.  No idea.                                              05:13PM

5      Q.  -- with the use of Hammer and Scorecard?             05:13PM

6      A.  No idea.  What I know about Mary Fanning,            05:13PM

7  January 9th, two documentaries.                               05:13PM

8      Q.  Prior to working with Mary Fanning on the            05:13PM

9  "Absolute Proof" documentary, did you do anything to          05:13PM

10 read what she had published on her blog in the past?          05:13PM

11     A.  No.                                                   05:13PM

12     Q.  And so did you think it was relevant at all to        05:13PM

13 review the type of subject matters that Mary Fanning had      05:13PM

14 published on her blog --                                      05:13PM

15     A.  Yes.                                                  05:13PM

16     Q.  -- over the years?                                    05:14PM

17     A.  No.  It's like I said before, I don't care who       05:14PM

18 Mary Fanning is or what she is.  I had hardcore evidence      05:14PM

19 of everybody voting in every state illegally, and Mary        05:14PM

20 Fanning had the answer, if it was true, of what this          05:14PM

21 Dennis Montgomery had.                                        05:14PM

22          I didn't carry about Mary Fanning.  Then            05:14PM

23 Dennis Montgomery brings me the evidence.  I don't care       05:14PM

24 what Dennis Montgomery's past is.  I want to know is          05:14PM

25 this real, true or not, so I did my own due diligence         05:14PM



1  and then I went all in.                                    05:14PM

2      Q.  Now, you were getting information on the          05:14PM

3  election in November and December of 2020, correct?       05:14PM

4      A.  By -- from -- a lot of it from myself.            05:14PM

5  90 percent of it from me.                                  05:14PM

6      Q.  Okay.  And you were doing research on your own,   05:14PM

7  Mr. Lindell?                                               05:14PM

8      A.  Every single day from morning until night until  05:14PM

9  the day I went to -- to the second I went to bed.         05:14PM

10     Q.  And -- and exactly where were you getting         05:14PM

11 information on the election prior to 2021 in doing your   05:14PM

12 research?                                                  05:14PM

13     A.  What do you mean prior to 2021?                   05:14PM

14     Q.  Yeah.  Like where were you getting your           05:14PM

15 information, sir?                                          05:14PM

16     A.  From the counties, from the states.  Like you    05:14PM

17 say, the secretary of states.  These voter -- I would go  05:14PM

18 and get voter rolls, voter rolls and buy voter rolls and  05:15PM

19 get -- you know, get the people -- the people that        05:15PM

20 voted, who voted, what they -- who they voted --          05:15PM

21     Q.  And then what did you do --                       05:15PM

22     A.  In counties -- and by the way, in the counties.  05:15PM

23 I got a lot of information from CNN, by the way.          05:15PM

24 Counties where you see anomalies -- I'll give you an      05:15PM

25 example.  Outside of Milwaukee, there's two counties.  I  05:15PM



1  went back in time, and traditionally, they're always          05:15PM

2  75 percent Republican, 75 percent.  One of them wasn't        05:15PM

3  done counting on election day, and it was 25 percent          05:15PM

4  Republican.                                                   05:15PM

5             Now, you -- and I looked back and see,             05:15PM

6  well, how many people moved out of there, was there a         05:15PM

7  big change?  No.  So that's an anomaly.  That's a             05:15PM

8  deviation.  Those are the things I looked for.                05:15PM

9             I wanted to make sense of the deviations,          05:15PM

10 and -- and we could go over -- I could sit and hear           05:15PM

11 hundreds of deviations.  I spent every day going, gee,        05:15PM

12 why would -- or why would Pennsylvania have more votes        05:15PM

13 than voters?  It's impossible.  You have an election          05:15PM

14 with ten people, and the vote -- final vote is ten to --      05:15PM

15 ten to six.  That doesn't make sense.                         05:15PM

16    Q.  Now, in late 2020, were you working with Sidney        05:15PM

17 Powell on the election?                                       05:16PM

18    A.  Huh-uh.  Huh-uh.                                       05:16PM

19    Q.  In late 2020, were you working with Lyn Wood?          05:16PM

20    A.  No, I wasn't working with anyone.  It was              05:16PM

21 always myself.                                                05:16PM

22    Q.  Did you get information from Sidney Powell in          05:16PM

23 late 2020?                                                    05:16PM

24    A.  Sidney Powell, I had one phone call with her.          05:16PM

25 In that -- in that call, they said -- this is early in        05:16PM



 1  November, and on that call, they were trying to raise        05:16PM

 2  money for -- I believe it was for the Andrew County          05:16PM

 3  thing for ASOG.  That's where I actually putting money       05:16PM

 4  in.                                                          05:16PM

 5              And I remember asking.  I said can I talk        05:16PM

 6  to this Sidney Paul.  I know I met her one other time,       05:16PM

 7  and I didn't know that I had met her three years prior       05:16PM

 8  at a book show.                                              05:16PM

 9              And what I said to her on the phone, I           05:16PM

10  said -- I said is there -- I said could this election --     05:16PM

11  is this election -- I said what I found so far, it           05:16PM

12  doesn't make sense.  I said people voted that don't live     05:16PM

13  in the county.                                               05:16PM

14              And she goes -- and I said is something          05:16PM

15  going to happen?                                            05:16PM

16              She goes -- she goes, Mike, it's -- it's --      05:16PM

17  we -- we have enough stuff, not even counting the           05:16PM

18  machines but she -- and I said, well, then why do we        05:16PM

19  need money for the machines?                                05:17PM

20              She said that's got to be addressed because     05:17PM

21  that's going to be a permanent thing that we have to        05:17PM

22  fix.                                                        05:17PM

23              You asked about Lyn Wood, Lyn Wood was the      05:17PM

24  year before with the -- with the vaccine I had when        05:17PM

25  Anderson Cooper attacked me.  Lyn Wood -- Lyn Wood         05:17PM



1  helped me out with CNN.                                    05:17PM

2      Q.  In late 2020, did you get any information on      05:17PM

3  Hammer and Scorecard?                                      05:17PM

4      A.  Did I get any information?  If I did, I don't      05:17PM

5  remember.  I didn't know what it was if I did.             05:17PM

6      Q.  In late 2020, did you get any information from     05:17PM

7  Dennis Montgomery?                                         05:17PM

8      A.  No, not that I know of because I wouldn't -- I     05:17PM

9  wouldn't have known anything about it.                     05:17PM

10              (Exhibit 638 marked.)                         05:17PM

11      Q.  (BY MS. WRIGLEY)  Okay.  I'm going to hand to     05:17PM

12  you Exhibit 638, sir.  For the record, this is a text     05:17PM

13  chain between yourself and Scott Baio.  This one is       05:18PM

14  Bates stamped DEF 047408.  It's not the full text chain,  05:18PM

15  which is very long.  It's just an excerpt of it.  It's    05:18PM

16  Page 1 and Page 49.                                       05:18PM

17              Mr. Lindell, do you see at the top this is    05:18PM

18  a text between you and Scott Baio that starts on -- the   05:18PM

19  text chain that starts on May 9th, 2018?  Do you see      05:18PM

20  that, sir?                                                05:18PM

21      A.  Uh-huh.                                           05:18PM

22      Q.  And Mr. Baio, I think you identified him          05:18PM

23  earlier, he --                                            05:18PM

24      A.  Yeah.                                             05:18PM

25      Q.  -- used to be an actor and is a friend yours?     05:18PM



 1      A.  Right.  Yeah.                                    05:18PM

 2      Q.  I'm going to have you skip to the second page,   05:18PM

 3  which in this --                                         05:18PM

 4      A.  Uh-huh.                                          05:18PM

 5      Q.  -- produced text says Page 49.  Do you see at    05:18PM

 6  the top there's a date November 30th, 2020?             05:18PM

 7      A.  Uh-huh.                                          05:18PM

 8      Q.  Mr. Baio texted you, "Any more information?"     05:18PM

 9  Do you see that?                                         05:19PM

10      A.  Uh-huh.                                          05:19PM

11      Q.  And you wrote, "Yes.  I can update you           05:19PM

12  tomorrow.  All great.  Have faith."                     05:19PM

13      A.  Uh-huh.                                          05:19PM

14      Q.  Do you see that, Mr. Lindell?                    05:19PM

15      A.  Yeah.                                            05:19PM

16      Q.  And then you provided him some information in a  05:19PM

17  big text here that says, "Here are some of the          05:19PM

18  highlights from the McInerney statement that were       05:19PM

19  especially important."  Do you see that?                05:19PM

20      A.  Uh-huh.                                          05:19PM

21      Q.  Where did you get this information from?         05:19PM

22      A.  It was probably off the Internet.  I've         05:19PM

23  never -- I have never -- I didn't know what Hammer and  05:19PM

24  various cyber weapons -- I had no idea what they were,  05:19PM

25  Hammer and Scorecard.  I didn't know Dennis Montgomery  05:19PM



1    from the man on the moon.                                05:19PM

2              All this stuff here, Chris Krebs, Chris        05:19PM

3    Miller, I don't know where this came from.  It's        05:19PM

4    probably a screenshot on -- on the website.  I have no   05:19PM

5    idea.  I didn't know who McInerney was either until I    05:19PM

6    met him at -- February 5th.                              05:19PM

7        Q.  Now, below this you say, "Some confidential      05:19PM

8    stuff to check out, Scott, thumbs up."                   05:19PM

9              Do you see that?                                05:19PM

10       A.  Uh-huh.                                          05:19PM

11       Q.  And do you know why you would have identified    05:19PM

12   this as some confidential stuff?                         05:19PM

13       A.  I have no idea.                                  05:19PM

14       Q.  Now, this information that you gave him has a    05:19PM

15   number of bullet points listed here.  Do you see that,  05:20PM

16   sir?                                                     05:20PM

17       A.  Yeah.                                            05:20PM

18       Q.  It says, "Hammer and various cyber weapons were 05:20PM

19   previously used by USA against other countries.  Now the 05:20PM

20   weapons are being deployed against us.  Obama is behind  05:20PM

21   everything."                                             05:20PM

22       A.  Uh-huh.                                          05:20PM

23       Q.  Do you see that bullet point?                    05:20PM

24       A.  Uh-huh.                                          05:20PM

25       Q.  And looking at that bullet point, sir, do you    05:20PM



 1  think that makes sense?                                 05:20PM

 2      A.  Knowing now what I know about Hammer and        05:20PM

 3  Scorecard, it could be true.                            05:20PM

 4      Q.  Okay.  And do you think Obama is behind          05:20PM

 5  everything, sir?                                        05:20PM

 6      A.  I -- I didn't write this.                       05:20PM

 7      Q.  Okay.  You did send it to Scott Baio, though,   05:20PM

 8  right?                                                  05:20PM

 9      A.  What's that?                                    05:20PM

10      Q.  You did send it to Mr. Baio on --               05:20PM

11      A.  Yeah.  I don't know where it came from.  This   05:20PM

12  is just bullet points from -- it looks like it came from 05:20PM

13  Mc -- General McInerney.                                05:19PM

14      Q.  Well, and you said the McInerney statement.  Do 05:20PM

15  you know where that statement would have come from?     05:20PM

16      A.  I have no idea what it is.                       05:20PM

17      Q.  And this is -- General McInerney is one of the  05:20PM

18  generals --                                             05:20PM

19      A.  This was sent to me.  I didn't write that.  I   05:20PM

20  didn't put -- I didn't type in, "Here are some of the   05:20PM

21  highlights."  I couldn't even make -- I couldn't even   05:20PM

22  type that good with all those little bullet points.     05:20PM

23  This was something that was sent to me that I forwarded  05:20PM

24  to Scott.                                               05:21PM

25      Q.  Now, General Mc -- McInerney is one of the      05:21PM



1  generals that you testified earlier was the -- the --        05:21PM

2      A.  Right.                                               05:21PM

3      Q.  -- sort of a validator of --                         05:21PM

4              (Crosstalk.)

5      A.  First time I ever met him --

6      Q.  (BY MS. WRIGLEY)  Correct?

7      A.  -- I thought that I ever heard his name was in

8  "Absolute Proof."

9      Q.  Okay.

10     A.  This here from McInerney, I had no idea he was         05:21PM

11 a general.  This -- this thing was sent to me by             05:21PM

12 somebody.  I have no idea who.                               05:21PM

13     Q.  But you consider him to be a reliable source,         05:21PM

14 correct?                                                     05:21PM

15     A.  When I had heard he was a general on "Absolute        05:21PM

16 Proof."                                                      05:21PM

17     Q.  Okay.  And as you sit here today --                   05:21PM

18     A.  Back here, I didn't know any of these things          05:21PM

19 here.                                                        05:21PM

20     Q.  Now, if you look at the second bullet point, it      05:21PM

21 says, "Creator of Hammer and Scorecard is Dennis            05:21PM

22 Montgomery, former CIA analyst."                            05:21PM

23     A.  Uh-huh.                                              05:21PM

24     Q.  Do you see that?                                     05:21PM

25     A.  Uh-huh.                                              05:21PM



1    Q.  It also says, "FOX flipped against America.                    05:21PM

2  Deep state coup coordinators recruited the entire U.S.               05:21PM

3  media and Big Tech to defeat the Republic and overthrow              05:21PM

4  the U.S. Constitution."  Do you see that?                            05:21PM

5    A.  Uh-huh.                                                        05:21PM

6    Q.  Does that make sense, sir?                                     05:21PM

7    A.  What's that?                                                   05:21PM

8    Q.  Does that make sense that FOX --                               05:21PM

9       (Crosstalk.)                                                    05:21PM

10   A.  I didn't write this.  I didn't write this.  I                  05:21PM

11 forwarded it to Scott.                                               05:21PM

12   Q.  (BY MS. WRIGLEY)  Okay.  At the time, did you                  05:21PM

13 think that this made sense?                                          05:21PM

14   A.  I don't know.  I don't -- I -- do I think it                   05:22PM

15 made sense?  I didn't understand half of it.  I didn't              05:22PM

16 know what Hammer and Scorecard was.  I didn't know                   05:22PM

17 Dennis Montgomery.  His name is spelled wrong, by the                05:22PM

18 way on --                                                            05:22PM

19   Q.  The next bullet point --                                      05:22PM

20   A.  Did I think FOX flipped against the country?                   05:22PM

21 Absolutely, because of a -- they did a couple of things             05:22PM

22 that didn't make sense back then.                                    05:22PM

23   Q.  The next bullet point says, "The December 14th                05:22PM

24 deadline doesn't matter.  President Trump should not                 05:22PM

25 leave office until all the facts surrounding the                     05:22PM



1   election theft are analyzed, including vote count          05:22PM

2   distributions caused by fraudulent electronic              05:22PM

3   manipulation of targeted voting machines."  Do you see     05:22PM

4   that?                                                      05:22PM

5        A.   Uh-huh.                                          05:22PM

6        Q.   That's information that --                       05:22PM

7        A.   What's that?                                     05:22PM

8        Q.   -- you had seen in November of 2020?             05:22PM

9        A.   Yeah.                                            05:22PM

10        Q.   Now, the next bullet point says, "The fact that  05:22PM

11   all five battleground states stopped counting at the      05:22PM

12   same time 'demonstrates prior coordination by election    05:22PM

13   officials in five battleground states.'  Then they used   05:22PM

14   Hammer and Scorecard, plus Dominion, to move Joe Biden    05:22PM

15   into the lead.  It is a mathematical impossibility the    05:23PM

16   way the votes came in.  An algorithm was used."  Do you   05:23PM

17   see that bullet point?                                    05:23PM

18        A.   Uh-huh.                                         05:23PM

19        Q.   Does that make sense, sir?                      05:23PM

20        A.   What's that?                                    05:23PM

21        Q.   At the time you sent this to Scott Baio, did    05:23PM

22   you think that that bullet point made sense?              05:23PM

23        A.   I don't remember sending this to Scott Baio,    05:23PM

24   and I don't remember even reading this.  Obviously, I     05:23PM

25   sent -- resent it to him.                                 05:23PM



1          I didn't write this.  Do I agree with all          05:23PM
2   of it?  Like the -- it was just battleground states, no.  05:23PM
3   I knew something happened in every state.  Every single   05:23PM
4   state in every single county, not just five battleground  05:23PM
5   states.                                                    05:23PM
6          It looks like it's from Sidney.  "The 305          05:23PM
7   Battalion military intelligence is 'Kraken.'  They         05:23PM
8   always said she used that word Kraken.  If I had to        05:23PM
9   guess, this was something that she put out.  That's what   05:23PM
10  I'm guessing.                                              05:23PM
11     Q.  And that -- that bullet point says, "The 30th       05:23PM
12  [sic] Battalion military intelligence is 'Kraken,"         05:23PM
13  right?                                                     05:23PM
14     A.  I have no idea what that means, and I have no       05:23PM
15  idea what Kraken is.  I absolutely do not.  I have no      05:23PM
16  knowledge of that, but Sidney used that term, remember.    05:23PM
17         If you had to tell me, I'd say go find the          05:24PM
18  person that wrote this, I wouldn't even know where to      05:24PM
19  begin.  I would have you start with her just by that       05:24PM
20  word Kraken.                                               05:24PM
21     Q.  Now, if you look down a couple of bullet            05:24PM
22  points, do you see where it says, "Once caught, mid        05:24PM
23  level treasonous actors will point fingers at Biden and    05:24PM
24  Obama, saying they were ordered to carry out the           05:24PM
25  treasonous acts"?                                          05:24PM



| 1 | Do you see that? | 05:24PM |
| 2 | A.  Yeah.  I don't know what that means. | 05:24PM |
| 3 | (Witness mumbling to himself.) | 05:24PM |
| 4 | THE COURT REPORTER:  I'm sorry. | 05:24PM |
| 5 | A.  I don't know what that one is. | 05:24PM |
| 6 | Q.  (BY MS. WRIGLEY)  Okay.  Now, this is | 05:24PM |

information that you sent to Mr. Baio in a text and --
and you identified as highlights from the McInerney
statement.  Do you see that?

A.  No, I didn't put that there.  Someone else
wrote that.  Someone text that to me.  I did not type
here are some highlights from McInerney.  Because I
would have said to Scott, McInerney is General
McInerney, I guess.  I didn't explain to Scott anything.
I just forwarded this piece of paper.

Q.  When you got information about election fraud,
whether it be in 2020 or 2021, Mr. Lindell, did you
critically look at that information to see if it
actually made sense?

A.  Absolutely.

Q.  And --

A.  A hundred percent I did.

Q.  And did you ever consider, in looking at
information that you got about election fraud from --
for the 2020 election, like whether or not it had a --



1  let me just say a tinge of conspiracy theory to it?        05:25PM

2      A.  No.  Because I seen them with my own eyes.  If      05:25PM

3  I heard it from someone else and didn't see it with my     05:25PM

4  own -- it all -- if I can, I'll explain this real slow      05:25PM

5  for you.                                                    05:25PM

6      Q.  I don't know if you mean that sarcastically.        05:25PM

7      A.  I've got Dennis Montgomery's evidence.  Okay?       05:25PM

8  I've got Dennis Montgomery's evidence.  Then the next       05:25PM

9  thing was Dr. Frank's evidence that validated.  Then the    05:25PM

10 next thing I got was hundreds of thousands of canvassers    05:25PM

11 that went out like -- check like Florida.  They             05:25PM

12 canvassed 80 something thousand homes to see if             05:25PM

13 people -- if they voted, what -- and -- and to -- you       05:25PM

14 know what canvassing is, obviously.                         05:25PM

15     Q.  Yes.                                                 05:25PM

16     A.  Did that.  That validated every -- that             05:25PM

17 validated Dennis' information and Dr. Frank's.  Then        05:26PM

18 here comes along the cast vote records.  All four of        05:26PM

19 them, I say the same thing.  When you have something,       05:26PM

20 it's -- here, this is what it is.  They can't show          05:26PM

21 different numbers because they all have to be exactly       05:26PM

22 the same.                                                   05:26PM

23         So one thing validated the next.  All               05:26PM

24 that's happened to me in the last three years, it           05:26PM

25 validated that we've got to get rid of these voting        05:26PM



1  machines.  It's exactly -- exactly what happened, and we          05:26PM
2  don't have a choice.                                              05:26PM
3      Q.  I'm going to hand you another document, sir.             05:26PM
4  This is going to be 639.                                          05:26PM
5              (Exhibit 639 marked.)                                 05:26PM
6      A.  And to answer your question, nobody could ever           05:26PM
7  tell me different.  No one.  You can sort of show me              05:26PM
8  evidence the other way.  Show me the cast vote records,          05:26PM
9  that your machines were not computer manipulated.  No,           05:26PM
10 you won't.  You won't open them.                                  05:26PM
11     Q.  (BY MS. WRIGLEY)  Looking at this Exhibit 639,           05:26PM
12 do you see that it's -- is an E-mail from Mary Fanning           05:27PM
13 to yourself, subject, forward key points on                       05:27PM
14 January 10th, 2021, sir?                                          05:27PM
15     A.  Okay.                                                     05:27PM
16     Q.  And then do you see that she attaches a key              05:27PM
17 points document to her E-mail, sir?                               05:27PM
18     A.  Uh-huh.                                                   05:27PM
19     Q.  And just for the record, the attachment is --           05:27PM
20     A.  Uh-huh.                                                   05:27PM
21     Q.  -- DEF 030860, and it is three pages.                    05:27PM
22          Did you review this key points document          05:27PM
23 Mary Fanning sent you on January 10th, 2021?                      05:27PM
24     A.  I don't know.  Probably.                                 05:27PM
25     Q.  Okay.                                                    05:27PM



1      A.  I'm sure I did because I wanted to know about                05:27PM

2   Dennis Montgomery.                                                  05:27PM

3      Q.  And she sent you a -- a list of bullet                       05:27PM

4   points --                                                           05:27PM

5      A.  Uh-huh.                                                      05:27PM

6      Q.  -- in this key points document, correct?                    05:27PM

7      A.  Correct.                                                     05:27PM

8      Q.  And the majority of these bullet points relate              05:27PM

9   to either Dennis Montgomery or Hammer and Scorecard,                05:27PM

10  correct?                                                            05:27PM

11     A.  That is correct.                                             05:27PM

12     Q.  And the first one talks about Dennis Montgomery              05:27PM

13  holding a TS/SCI security clearance, correct?                       05:28PM

14     A.  That's correct.                                              05:28PM

15     Q.  Now, when you looked at these bullet points,                 05:28PM

16  did you evaluate them to see if they made sense, sir?               05:28PM

17     A.  Absolutely.  Right down the line.  Even when                 05:28PM

18  you get down to Bill Binney, remember I mentioned him               05:28PM

19  earlier, and Kirk Wiebe, validated.  Up and down here.              05:28PM

20  Louie Gohmert, I validated all that stuff.                          05:28PM

21          The -- John -- John Brennan and John -- or                  05:28PM

22  James Clapper, all the stuff that's in here, I either               05:28PM

23  tried the best I could to validate it, besides at the               05:28PM

24  same time validating his data, that it was real, that               05:28PM

25  his data came from the 2020 election.  That's what I had            05:28PM



1   Conan Haynes doing and Todd Sanders.                    05:28PM

2        Q.  I'm done with that, Mr. Lindell.               05:28PM

3            A couple more questions.  After you put out    05:28PM

4   your documentaries, how did -- how were the sales for   05:28PM

5   MyPillow?                                               05:28PM

6        A.  Terrible.  They were going down.  We lost      05:28PM

7   every -- by then, we lost every -- we lost Costco right 05:28PM

8   after that, which cost us -- Costco came after that, and 05:29PM

9   I already -- I -- I already knew the more I talked about 05:29PM

10  the election, the more -- the more I was going to get    05:29PM

11  cancelled, and sure enough, Costco cancelled right after 05:29PM

12  that movie, and that hurt us the most because Costco --  05:29PM

13  Costco, that was a separate business and millions of     05:29PM

14  dollars, and it involved 90 something people that never  05:29PM

15  went home, and they directly cancelled because of that   05:29PM

16  movie.                                                   05:29PM

17            (Exhibit 641 marked.)                          05:29PM

18       Q.  (BY MS. WRIGLEY)  Sir, I'm going to ask you to  05:29PM

19  take a look at this exhibit which I've marked as --      05:29PM

20            MS. WRIGLEY:  What did I mark it as?           05:29PM

21            MS. LOFTUS:  642.                              05:29PM

22       Q.  (BY MS. WRIGLEY)  642, is that what the number  05:29PM

23  says, sir?                                               05:29PM

24            MS. LOFTUS:  Is that right?                    05:29PM

25            MR. KACHOUROFF:  The last one I have is        05:29PM



 1  639.                                                        05:29PM

 2      Q.  (BY MS. WRIGLEY)  Mr. Lindell, what is the         05:29PM

 3  number at the bottom right-hand corner from the sticker?   05:29PM

 4      A.  00 -- 641.                                          05:29PM

 5      Q.  641, yes.                                           05:29PM

 6          MS. WRIGLEY:  Did you give Chris a copy?            05:29PM

 7          MR. KACHOUROFF:  Did we miss 640?                   05:29PM

 8          MS. WRIGLEY:  I don't know.                         05:30PM

 9          MR. KACHOUROFF:  It's okay.  I mean, I just         05:30PM

10  want to --                                                 05:30PM

11          MS. WRIGLEY:  I don't know.  We'll                  05:30PM

12  straighten it up afterwards.                               05:30PM

13      Q.  (BY MS. WRIGLEY)  I'm looking at 641.  Do you      05:30PM

14  see that this is a text chain between yourself and         05:30PM

15  Darryl -- Darren Lindell?                                  05:30PM

16      A.  Uh-huh.                                             05:30PM

17      Q.  Okay.  And do you see that the text chain          05:30PM

18  starts on January 20th, 2021?                              05:30PM

19      A.  Uh-huh.                                             05:30PM

20      Q.  Now, this was produced as DEF 082635.  It's an     05:30PM

21  excerpt of Pages --                                        05:30PM

22      A.  Uh-huh.                                             05:30PM

23      Q.  -- 1, 2, 3, 4 and 35, 36, 37 and then also 47.     05:30PM

24  I just want to ask you a couple of questions about this    05:30PM

25  text chain.                                                05:30PM



1      A.  Okay.                                        05:30PM

2      Q.  If you go to the second page --             05:30PM

3      A.  Yeah.                                        05:30PM

4      Q.  -- do you see -- and this is from the January  05:30PM

5  20th, 2021 text.  At the top, Darren Lindell says, "Yo.  05:30PM

6  I know you're super busy, but Jess and I are starting   05:31PM

7  the wedding planning process and have some deposits we  05:31PM

8  need to put down.  Is it possible to get some of our    05:31PM

9  wedding budget.  Thanks.  Almost 10K orders already    05:31PM

10  today."  Do you see that?                            05:31PM

11      A.  Uh-huh.                                      05:31PM

12      Q.  You responded to him.  Do you see that?     05:31PM

13      A.  Where -- where are --                        05:31PM

14      Q.  You say, "No.  I am a little short of cash,"  05:31PM

15  with an Emoji.  Do you see that?                      05:31PM

16      A.  Yeah.                                        05:31PM

17      Q.  And then Darren Lindell says, "LOLOL, yeah,  05:31PM

18  been a slow few days, Emoji, 38,000 orders yesterday   05:31PM

19  shattered every record."                             05:31PM

20      A.  Right.                                       05:31PM

21      Q.  And this is on January 20th, '21?           05:31PM

22      A.  That's correct.                             05:31PM

23      Q.  And that was post --                         05:31PM

24      A.  That was after the picture at the White House.  05:31PM

25      Q.  Yes.  And just for the record, who is Darren  05:31PM



MICHAEL J. LINDELL                                    June 11, 2024
SMARTMATIC USA vs LINDELL                                        448

| | | |
|---|---|---|
| 1 | Lindell, sir? | 05:31PM |
| 2 | A.  He's my son. | 05:31PM |
| 3 | Q.  And did he work for MyPillow at this time? | 05:31PM |
| 4 | A.  He's COO. | 05:31PM |
| 5 | Q.  Now, you responded, "46 million.  Who said | 05:31PM |
| 6 | being crazy in the news isn't good"? | 05:31PM |
| 7 | A.  Right. | 05:31PM |
| 8 | Q.  Do you see that? | 05:31PM |
| 9 | A.  Uh-huh. | 05:31PM |
| 10 | Q.  And were you experiencing a high amount of | 05:31PM |
| 11 | orders at that time? | 05:32PM |
| 12 | A.  For the direct.  We have six facets to our | 05:32PM |
| 13 | company.  That was offsetting all of our -- at that | 05:32PM |
| 14 | time, it didn't last long, but it offset.  We had | 05:32PM |
| 15 | already lost by that time -- and my son was not happy -- | 05:32PM |
| 16 | a hundred million dollars worth of box stores by the | 05:32PM |
| 17 | time we had that day at the White House. | 05:32PM |
| 18 | This was like him joking with me, okay, I | 05:32PM |
| 19 | guess we're making it up here.  You know, you'd have to | 05:32PM |
| 20 | ask him, but he -- he wasn't happy with anything I was | 05:32PM |
| 21 | doing. | 05:32PM |
| 22 | Q.  Okay.  If I could have you turn to the page | 05:32PM |
| 23 | which has the number at the decimal point 37 on this | 05:32PM |
| 24 | excerpt.  Are you there, sir? | 05:32PM |
| 25 | A.  Which one? | 05:32PM |



1    Q.   It's 37 at the bottom.                                05:32PM

2    A.   Uh-huh.                                               05:32PM

3    Q.   Are you there?                                        05:32PM

4    A.   Yep.                                                  05:32PM

5    Q.   Do you see at the second date in the middle is        05:32PM

6  June 21st, 2021?  Do you see that?                           05:32PM

7    A.   Yeah.                                                 05:32PM

8    Q.   And Mr. -- you write, "Sounds good.  Are you          05:32PM

9  out there?"                                                  05:33PM

10    A.   What how?                                            05:33PM

11    Q.   On the right, you write --                           05:33PM

12    A.   Which one am I looking at?  37?                      05:33PM

13    Q.   37.  June 21st, 2021.                                05:33PM

14    A.   And where -- where am I looking at here?            05:33PM

15    Q.   On the right, you say, "Sounds good.  Are you        05:33PM

16  out there?"                                                 05:33PM

17    A.   "Sounds good," yes.                                  05:33PM

18    Q.   Okay.  And that's on June 21st, 2021, correct?       05:33PM

19    A.   That's correct.                                      05:33PM

20    Q.   And you had done a number of the documentaries       05:33PM

21  by then, right?  You had done a number of the               05:33PM

22  documentaries by then, correct?                             05:33PM

23    A.   Yeah.  They were -- they were done two months        05:33PM

24  prior to that.  I did a -- I did an event in Wisconsin,     05:33PM

25  that's what I'm talking about here.  I did an event in      05:33PM



1  Wisconsin.  It was called -- it was 18,000 people showed    05:33PM

2  up.  It was for our FrankSpeech for my new platform.        05:33PM

3      Q.  And then, Mr. Lindell, your son, Darren, said,      05:33PM

4  "Call me when you can.  We're going to have way too much     05:33PM

5  foam soon.  Need to make adjustments."  Do you see that?    05:33PM

6      A.  Yeah.  You're right.  Because we're slowing         05:34PM

7  down, he means we're going to have -- way too much foam     05:34PM

8  means we're over buying.  Our sales are starting to         05:34PM

9  fatigue.  You are correct, we have to make adjustments.     05:34PM

10  You can't keep buying that much foam.                       05:34PM

11      Q.  He says, "Also we should talk Supima and Corded     05:34PM

12  offers when you have the chance."  Do you see that?         05:34PM

13      A.  That's correct.                                     05:34PM

14      Q.  And then you responded to him on June 27th,         05:34PM

15  2021 stating, "We did 2 million today.  Biggest day         05:34PM

16  since February 28th.  The real president gave me a shout    05:34PM

17  out."  Do you see that?                                     05:34PM

18      A.  Yep.                                                05:34PM

19      Q.  Now, I want to have you go down to the next         05:34PM

20  page, Page 47.                                              05:34PM

21      A.  What's that?                                        05:34PM

22      Q.  The next page, I think it's 47 in your             05:34PM

23  document.                                                   05:34PM

24      A.  Yeah.                                               05:34PM

25      Q.  And do you see in the middle there's a date         05:34PM



1   November 24th, 2021?                                    05:34PM

2        A.   Yeah.                                          05:34PM

3        Q.   And a little bit down on the right -- actually,   05:34PM

4   it's the next date on the 27th of November, do you see   05:34PM

5   where you wrote in the text, "5.5 million a day"?        05:34PM

6        A.   Uh-huh.                                        05:34PM

7        Q.   And would that have been --                    05:34PM

8             MR. KACHOUROFF:   Objection.   That's not      05:34PM

9   what it says.                                            05:34PM

10       Q.   (BY MS. WRIGLEY)   Well, let me just ask you --   05:35PM

11            MR. KACHOUROFF:   The document speak for        05:35PM

12   it -- yeah.                                              05:35PM

13       Q.   (BY MS. WRIGLEY)   If you look at November 27th,   05:35PM

14   2021, what did you text on that day, sir?               05:35PM

15       A.   It says, "Okay."                               05:35PM

16            "Put him in line."                             05:35PM

17            THE COURT REPORTER:   I'm sorry.                05:35PM

18            THE WITNESS:   I'm just trying to read it.     05:35PM

19   I'm not making a statement.                             05:35PM

20       A.   "5.5 million dollar day."   I don't know what   05:35PM

21   that -- what that was.                                  05:35PM

22            "Sent an attachment."   I don't know what      05:35PM

23   the attachment is.                                      05:35PM

24            "What are you doing this morning?"             05:35PM

25       Q.   (BY MS. WRIGLEY)   Would that have been        05:35PM



1  $5.5 million of MyPillow product sales that day?          05:35PM

2      A.  No.  That probably -- that probably had to be     05:35PM

3  for the whole week.                                       05:35PM

4      Q.  And so --                                         05:35PM

5      A.  It could have been that day, but I don't know     05:35PM

6  what day -- that would have been a special day.           05:35PM

7      Q.  You said "day," right?                            05:35PM

8      A.  I -- I know I said "day."  11-27, that's our --   05:35PM

9  usually -- well, that's usually -- you know what, that    05:35PM

10 is our biggest day.  That was -- I know what it was.      05:35PM

11 That was Black Friday.  That's why.  Black Friday is      05:35PM

12 always our biggest day of the year, or Cyber Monday.      05:35PM

13     Q.  Okay.  And let me just ask you this:  You         05:35PM

14 continued to sell MyPillow products in 2021, correct?     05:36PM

15     A.  Uh-huh.                                           05:36PM

16     Q.  And in 2022, did you continue tell MyPillow       05:36PM

17 products?                                                 05:36PM

18     A.  Uh-huh.                                           05:36PM

19     Q.  And did MyPillow turn a profit in 2021, made      05:36PM

20 money?                                                    05:36PM

21     A.  It would -- 2020 was our biggest profit because  05:36PM

22 of the Coronavirus.  '21, it went down.  '22, we lost     05:36PM

23 money.  And then '23, we lost millions.                   05:36PM

24     Q.  Okay.  So did you make any money -- well, let     05:36PM

25 me ask you this:  Did MyPillow turn a profit in 2023?     05:36PM



MICHAEL J. LINDELL                                          June 11, 2024
SMARTMATIC USA vs LINDELL                                            453

```
 1        A.  No.                                                05:36PM

 2        Q.  Okay.  And in 2022, did MyPillow --                05:36PM

 3        A.  No.                                                05:36PM

 4        Q.  -- turn a profit?                                  05:36PM

 5        A.  No.                                                05:36PM

 6        Q.  In 2021, did MyPillow turn a profit?               05:36PM

 7        A.  Now, it could have been because we were at a       05:36PM

 8   plateau, and because of being a Republican and losing       05:36PM

 9   all the box stores, our business (Oral noise).              05:36PM

10        Q.  Okay.  Now, do you currently advertise MyPillow    05:36PM

11   products in 2024?                                           05:36PM

12        A.  Yeah.                                              05:36PM

13        Q.  And where do you advertise MyPillow products?      05:36PM

14        A.  The same place we always did, podcasts and the     05:36PM

15   places we lost, we lost all of our -- Costco, which was     05:36PM

16   all the show people.  We lost the shopping channels.  We    05:36PM

17   lost the box stores.  All we have left is our print, TV     05:37PM

18   and podcasts, which has been our -- kind of our mainstay    05:37PM

19   since 2010.                                                 05:37PM

20        Q.  Okay.  And, sir, do you, on an annual basis,       05:37PM

21   get dividends or money as an owner of MyPillow?             05:37PM

22        A.  No.  Everybody gets -- if you have -- if you       05:37PM

23   have a stock dividend, it's -- if you -- once -- we're      05:37PM

24   an S corp -- or an LLC.  So it's in our bylaws, you have    05:37PM

25   to pay out to the people because it's a pass through        05:37PM
```



1    income, so you have to pay out the highest          05:37PM

2    stockholders -- enough to cover his taxes.          05:37PM

3               So normally, we always got -- every --   05:37PM

4    everybody in the company got stock -- stock div -- not   05:37PM

5    dividends.  I guess disbursements.  You would have to   05:37PM

6    disburse so they could -- they have to pay taxes on that   05:37PM

7    if the company made money.                          05:37PM

8               Now, that stopped because of my election   05:37PM

9    stuff.  Every -- we've lost money every year since.  No   05:37PM

10   one has got a stock dividend since 2021, I believe,   05:38PM

11   early '21.                                          05:38PM

12       Q.  Did you get a dividend for the year 2000, you   05:38PM

13   personally from MyPillow?                           05:38PM

14       A.  For what?                                   05:38PM

15       Q.  Did you personally get a dividend from MyPillow   05:38PM

16   in the year 2000?                                   05:38PM

17       A.  2000?                                       05:38PM

18       Q.  Or from the sales themselves?               05:38PM

19       A.  2020 you mean?                              05:38PM

20       Q.  Yeah, 2020.  Thank you.                     05:38PM

21       A.  Yeah.  No, everybody did in the company.  I   05:38PM

22   get -- I don't get to take one.  Everybody gets one.   05:38PM

23   Everybody gets -- it's all equal.  I don't get -- I   05:38PM

24   don't get a bonus.                                  05:38PM

25       Q.  Okay.  Let me ask you this:  You get a salary   05:38PM



1   from MyPillow every year, correct?                        05:38PM

2       A.   Uh-huh.                                          05:38PM

3       Q.   And some years, you would get an amount of       05:38PM

4   money based on the profits of MyPillow as a -- as an     05:38PM

5   owner or a shareholder of that company, correct?         05:38PM

6       A.   It's -- yes.  Because if you don't, if you just  05:38PM

7   keep the money in your bank, you still have to pay tax    05:38PM

8   on that money.                                            05:38PM

9       Q.   Okay.  And did you receive over $20 million in   05:38PM

10  the year 2020 from your shares or any dividend from       05:38PM

11  MyPillow?                                                 05:38PM

12      A.   I don't know how much I made in 2020.            05:38PM

13      Q.   Okay.  Would you report that on your tax         05:38PM

14  returns?                                                  05:38PM

15      A.   Of course.  It has to be.  It's a pass through.  05:38PM

16  You can't -- it's not a passive income.  It -- it is      05:39PM

17  real income.  You have to report it.                      05:39PM

18      Q.   Okay.  And --                                    05:39PM

19      A.   Even if you don't get the cash, you have to      05:39PM

20  report it.                                                05:39PM

21      Q.   And you personally file tax returns every year   05:39PM

22  with the IRS, correct, sir?                               05:39PM

23      A.   Yeah.                                            05:39PM

24      Q.   Okay.                                            05:39PM

25      A.   I'm under the biggest audit in history right     05:39PM



| | |
|---|---|
| 1 | now, and that's why they put that $6 million thing | 05:39PM |
| 2 | against my one piece of property I've got. | 05:39PM |
| 3 | Q.  Now, let me ask you -- let me ask you this:  In | 05:39PM |
| 4 | this case and some of the other cases where you're a | 05:39PM |
| 5 | defendant, you had previous representation that withdrew | 05:39PM |
| 6 | from those cases, correct? | 05:39PM |
| 7 | A.  That did what? | 05:39PM |
| 8 | Q.  That withdrew from those cases? | 05:39PM |
| 9 | MR. KACHOUROFF:  She's talking about -- | 05:39PM |
| 10 | she's talking about -- | 05:39PM |
| 11 | A.  Oh, the lawyers? | 05:39PM |
| 12 | Q.  (BY MS. WRIGLEY)  Yes. | 05:39PM |
| 13 | A.  Yeah.  The first lawyers, towards the spring | 05:39PM |
| 14 | of -- the fall of '21, I believe, and they -- we had two | 05:39PM |
| 15 | things.  One -- MyPillow had one and they -- and I had | 05:39PM |
| 16 | one. | 05:39PM |
| 17 | These guys were blatantly overcharging. | 05:39PM |
| 18 | They were watching my shows and watching my shows.  It | 05:39PM |
| 19 | was crazy.  I don't even know where these firms came | 05:40PM |
| 20 | from.  We got rid of them and consolidated to one firm, | 05:40PM |
| 21 | and that was the Andrew Parker firm. | 05:40PM |
| 22 | And they started -- they got up charging | 05:40PM |
| 23 | about a million to $2 million a month, and last August, | 05:40PM |
| 24 | I said you guys, I can't afford to keep going with you. | 05:40PM |
| 25 | I'm out of money.  I've spent every dime I have.  I've | 05:40PM |



MICHAEL J. LINDELL                                      June 11, 2024
SMARTMATIC USA vs LINDELL                                        457

1   sold my properties.  I have nothing left.                    05:40PM

2            And they said, you know, well, we can't             05:40PM

3   work for free.                                               05:40PM

4            And I said, well, I'm going to have to move         05:40PM

5   on.  That's when I hired Chris.  And those guys said         05:40PM

6   we're owed one month --                                      05:40PM

7        Q.  Okay.                                               05:40PM

8        A.  -- which was $2 million.                            05:40PM

9        Q.  And, Mr. Lindell, do you have any plans to          05:40PM

10  personally file for bankruptcy?                              05:40PM

11       A.  No.  I'm trying to avoid that.                      05:40PM

12       Q.  Okay.  And do you have assets, sir?                 05:40PM

13       A.  What?                                               05:40PM

14       Q.  You have assets?                                    05:40PM

15       A.  No, I have no assets.                               05:40PM

16       Q.  You don't?                                          05:40PM

17       A.  There's nothing left.  They have a $6.6             05:40PM

18  million -- on my house that's worth 2 million, they have    05:40PM

19  a lien on that for 5.7 million.  That's their auditor I      05:40PM

20  told you about.  That's their lien.  They're arguing         05:40PM

21  about a deduction.  They said, well, you can use the         05:40PM

22  deduction in '23.  I have a loss of millions of dollars      05:40PM

23  in '23.                                                      05:41PM

24       Q.  Okay.  Let me --                                    05:41PM

25       A.  So there's no -- there's no assets left.            05:41PM



1      Q.  You have no assets personally, Mike Lindell,   05:41PM

2  you have no assets?   05:41PM

3      A.  Huh-uh.  Huh-uh.   05:41PM

4      Q.  Okay.   05:41PM

5      A.  Nothing.   05:41PM

6      Q.  And do you currently make a salary from   05:41PM

7  MyPillow?   05:41PM

8      A.  Uh-huh, and that's being garnished.   05:41PM

9      Q.  Okay.   05:41PM

10      A.  It's being garnished.  I get I think 50 percent   05:41PM

11  of that because it's being garnished by the government   05:41PM

12  there, too.   05:41PM

13      Q.  Okay.  Do you own any other companies besides   05:41PM

14  MyPillow, sir?   05:41PM

15      A.  I have stock in FrankSpeech.   05:41PM

16      Q.  Okay.  Any other companies?   05:41PM

17      A.  What?   05:41PM

18      Q.  Any other companies that you have ownership   05:41PM

19  interest in?   05:41PM

20      A.  Just FrankSpeech, MyStore and MyPillow.   05:41PM

21      Q.  Okay.  So you have an ownership interest in   05:41PM

22  three companies, MyPillow, FrankSpeech and MyStore?   05:41PM

23      A.  Uh-huh.   05:41PM

24      Q.  Okay.  And that -- those are the only companies   05:41PM

25  that you --   05:41PM



1        A.   That's correct.                                      05:41PM

2        Q.   -- have an ownership on?                             05:41PM

3             And, you know, no personal property such as          05:41PM

4   houses?                                                        05:41PM

5        A.   I have a property that's got -- like I said,         05:41PM

6   the IRS has a lien on it.  They sold the building, I           05:41PM

7   guess.  No, that one is gone.  I sold it and I                 05:41PM

8   liquidated that and had to use that cash to pay                05:41PM

9   attorneys or something.  There's a house my sister lives       05:41PM

10  in, but she's -- I just hold the mortgage on it.               05:42PM

11       Q.   Any other properties that you own?                   05:42PM

12       A.   No.                                                  05:42PM

13       Q.   Okay.  Do you own any warehouse buildings?           05:42PM

14       A.   No.  Sold it.                                        05:42PM

15       Q.   Okay.  Does MyPillow have any cash on hand?          05:42PM

16       A.   No.  They're in the -- they're in the whole          05:42PM

17  every day.                                                     05:42PM

18       Q.   Okay.  Do you have any plans to file -- for          05:42PM

19  MyPillow to file for bankruptcy, sir?                          05:42PM

20       A.   No.  I -- no.  We are -- we are going to get         05:42PM

21  through this, and my employees are -- I've kept them           05:42PM

22  employed.  I've borrowed money.  I've borrowed millions        05:42PM

23  of dollars myself to keep them employed and to keep            05:42PM

24  going.                                                         05:42PM

25       Q.   And --                                               05:42PM



1      A.   From -- and when I say "borrowed," borrowed        05:42PM

2  from your merchant server at a very high interest rate,    05:42PM

3  35 percent interest.                                        05:42PM

4      Q.   Are you -- how many employees does MyPillow        05:42PM

5  have right now?                                             05:42PM

6      A.   I have no idea.                                    05:42PM

7      Q.   Okay.                                              05:42PM

8      A.   Hundreds.                                          05:42PM

9      Q.   Are you paying those employees' salaries?          05:42PM

10     A.   Salaries?                                          05:42PM

11     Q.   Yes.                                               05:42PM

12     A.   You mean like wages?                               05:42PM

13     Q.   Yes.                                               05:42PM

14     A.   Yeah.                                              05:42PM

15     Q.   Okay.                                              05:42PM

16     A.   They don't work for free.                          05:42PM

17     Q.   You've purchased product in order to make the      05:42PM

18  items that you sell to the public, correct?               05:42PM

19     A.   Uh-huh.                                            05:42PM

20     Q.   And do you have inventory at MyPillow?             05:42PM

21     A.   Yeah.                                              05:43PM

22     Q.   Okay.  And how much inventory do you have on       05:43PM

23  hand?                                                      05:43PM

24     A.   I -- I don't know.  We probably owe more than      05:43PM

25  what we have in inventory.  What happened was last        05:43PM



1  August when I announced the plan to secure our          05:43PM
2  elections, they did a $22 million credit squish on      05:43PM
3  MyPillow.  So it was like a run on a bank.              05:43PM
4              Everybody that we used to have 90-day       05:43PM
5  credit, now it's 20 days.  If you don't do it, we're    05:43PM
6  not -- we're not bringing you product.  So we became our 05:43PM
7  own bank.  Nobody will borrow me money because of all   05:43PM
8  your lawsuits.  Any other time, I could borrow millions 05:43PM
9  of dollars.  No one will touch me to borrow.            05:43PM
10     Q.  Now, when you say "lawsuits," Smartmatic just   05:43PM
11  has this one lawsuit against you, correct?             05:43PM
12     A.  Yeah.  Yeah.  Well, Dominion and -- well, it's  05:43PM
13  two.  When -- when they sued MyPillow, I mean, the     05:43PM
14  people -- you can't -- MyPillow can't go borrow money to 05:43PM
15  help itself because they're going, oh, you did -- you  05:43PM
16  know, you're -- you're borrowing money -- banks aren't 05:43PM
17  going to borrow that money.  In fact, we got de-banked, 05:43PM
18  de-merchant server.  American Express, I've never been 05:43PM
19  late a day in our lives.  It's decimated.              05:43PM
20              They've attacked MyPillow, which did       05:43PM
21  absolutely nothing.  These -- these poor employees.  So 05:44PM
22  I'm do everything I can to keep their jobs.            05:44PM
23              And so I have no plans on declaring         05:44PM
24  bankruptcy.  I'll just -- I'll keep doing whatever I can 05:44PM
25  and working day by day to get by, and we -- we -- we've 05:44PM



1  borrowed money to pay Paul between the vendors.  A lot          05:44PM
2  of the vendors have said, you know -- they've said,            05:44PM
3  okay, if you can pay us here, and then you borrow money        05:44PM
4  here.  So it's just been day by day.                           05:44PM
5      Q.  And are you still paying individuals like              05:44PM
6  General Flynn or Dennis Montgomery or these private            05:44PM
7  investigators --                                               05:44PM
8      A.  No.  No.  This is -- if you watch my --                05:44PM
9      Q.  -- to pursue your election fraud, sir?                 05:44PM
10     A.  If you watch my show -- and General Flynn was          05:44PM
11 three years ago.  I don't pay General Flynn.  They --         05:44PM
12 this -- over here -- you have the lawsuits over here.         05:44PM
13 Then you have this over here, which I put probably            05:44PM
14 $30 million into.  This is where I spent all my money.        05:44PM
15         Anybody that needed help to secure our                05:44PM
16 elections, anything to -- lawsuits out there to change        05:44PM
17 laws to get things back the way they were, that's where      05:44PM
18 I spent all the money.  That's where I ran out of money.      05:44PM
19 I couldn't pay Dennis Montgomery any more.  I couldn't       05:44PM
20 pay all these cyber guys any more.                            05:45PM
21         But I've got enough stuff.  I've got enough          05:45PM
22 evidence if I ever need the evidence.  I had a plan to        05:45PM
23 secure our elections, to get rid of -- and that's what       05:45PM
24 we're doing now.  Just today we got Robin Vos recalled.      05:45PM
25 We have three more counties in South Dakota that are         05:45PM



1  going machine-free, but they're all working -- they're          05:45PM

2  all working for nothing.  They're -- they're all                05:45PM

3  volunteers.  Cause America, they're vol -- some of              05:45PM

4  them -- some of them are still under -- on payroll,             05:45PM

5  but -- but not too many.                                        05:45PM

6       Q.  Mr. Lindell, you're the best spokesperson for          05:45PM

7  your company, MyPillow, correct?                                05:45PM

8       A.  Uh-huh.                                                05:45PM

9       Q.  And how much time do you spend in terms of             05:45PM

10 promoting and trying to sell the business of MyPillow           05:45PM

11 versus the time and energy that you're putting in on            05:45PM

12 these election fraud claims, sir?                               05:45PM

13      A.  From January 9th of '21 -- or let's see --             05:45PM

14 November of '21 until last August, it was 18 hours a day        05:45PM

15 trying to get rid of the machines and go to paper               05:45PM

16 ballots.                                                        05:45PM

17           Now, since August until now, since the                05:45PM

18 attack on MyPillow since I announced the plan, it's             05:45PM

19 18 hours a day on MyPillow.  18 hours a day.  Every day         05:46PM

20 I wake up, I have to worry that my employees will have a        05:46PM

21 job.                                                            05:46PM

22      Q.  But prior to that, you chose to spend the time         05:46PM

23 on the election fraud as opposed to your business,              05:46PM

24 correct, sir?                                                   05:46PM

25      A.  Yes.  Absolutely.                                      05:46PM



1        Q.  And that was a choice that you end up making,        05:46PM

2    right?                                                       05:46PM

3        A.  A hundred percent.  And I -- and I burned            05:46PM

4    through money because I didn't care -- I don't have a       05:46PM

5    company -- if we don't save our country, we don't           05:46PM

6    have -- I don't have a company anyway.                      05:46PM

7        Q.  You chose to sue Smartmatic first, correct?         05:46PM

8        A.  What's that?                                         05:46PM

9        Q.  You chose to sue Smartmatic first, right, sir?      05:46PM

10       A.  Yeah, my lawyers did.  Talk to them.  It was        05:46PM

11   their decision.                                             05:46PM

12       Q.  But you had to give the sign-off, right?            05:46PM

13       A.  What?                                                05:46PM

14       Q.  You had to give the sign-off?                        05:46PM

15       A.  Yeah.  Yeah.  Smartmatic sued Fox News on           05:46PM

16   Jan -- February 4th, 2021.  It changed -- it changed        05:46PM

17   everything.  Those -- you know, yes.                        05:46PM

18       Q.  And do you still advertise on Fox News, sir?        05:46PM

19       A.  Uh-huh.                                              05:46PM

20       Q.  And you pay Fox News probably 20 plus million       05:46PM

21   dollars to advertise every year, correct?                   05:46PM

22       A.  It's a burden.  Now we're paying them --            05:46PM

23   it's -- it's down.  The commercials that are working,       05:46PM

24   $400,000 a week.                                            05:47PM

25       Q.  And that's what you pay Fox News to advertise       05:47PM



1  MyPillow products, correct?                               05:47PM

2      A.   Right.                                           05:47PM

3      Q.   And so you can still advertise MyPillow on Fox   05:47PM

4  News, correct?                                            05:47PM

5      A.   Yeah.   What does that have to do with anything? 05:47PM

6      Q.   And you can still advertise on other media       05:47PM

7  stations, correct?                                        05:47PM

8      A.   You can still advertise there, yes, but I can't  05:47PM

9  go on there to talk about anything or to promote my      05:47PM

10  company.  I can advertise there, but you realize if the 05:47PM

11  ad doesn't break even, we get to a point where right now 05:47PM

12  this ad is fatiguing, when that -- when that dries up,   05:47PM

13  if you don't have another product right behind that --  05:47PM

14  that's where I'm at today.  That ad is fatiguing.  If I 05:47PM

15  don't come up with something, we're done.  We don't have 05:47PM

16  a -- you know, you have to keep coming up with something 05:47PM

17  because we lost all our other outlets.                   05:47PM

18          We had box stores.  We have the biggest          05:47PM

19  brand this country has ever seen.  All the box stores,   05:47PM

20  they're gone.  They're not coming back.                  05:47PM

21          Do you know just an advertiser -- let me          05:47PM

22  tell you how far this goes.  An advertiser on            05:47PM

23  FrankSpeech, we went to get this company.  This just     05:47PM

24  happened this week.  They were going to come -- probably 05:47PM

25  come and advertise lots of stuff --                      05:47PM



1              THE COURT REPORTER:  I'm sorry.  Can you          05:47PM

2      please slow down?                                        05:47PM

3          A.  -- not just having MyPillow.  And here they --   05:47PM

4      Chuck Norris, I'll just say it, he turns this thing      05:48PM

5      down, advertising, because it was Mike Lindell, you      05:48PM

6      know.  No, I don't want to do it.  It's Mike Lindell,    05:48PM

7      you know.                                                05:48PM

8              So they -- it's, you know -- they --             05:48PM

9      they're not doing it because they're worried if they put 05:48PM

10     anything in, is he going to be here tomorrow because     05:48PM

11     he's -- he's out of money, he's been sued, he's going    05:48PM

12     down.  So nobody wants to borrow or have anything to do  05:48PM

13     with that, so, you -- you know, we live -- we live on    05:48PM

14     prayer.                                                  05:48PM

15         Q.  (BY MS. WRIGLEY)  And, Mr. -- Mr. Lindell, many  05:48PM

16     of those big box stores decided not to sell MyPillow     05:48PM

17     products before Smartmatic sued anybody, correct?        05:48PM

18         A.  Those box stores -- those box stores all         05:48PM

19     decided about the same -- the biggest one was right      05:48PM

20     after you guys, and that was Costco.  Yeah.              05:48PM

21         Q.  And are you aware of any statements that         05:48PM

22     Smartmatic has ever made publicly telling anybody not to 05:48PM

23     buy MyPillow products?                                   05:48PM

24         A.  That's not what you're -- that's not what I'm    05:48PM

25     upset with you guys about.                               05:48PM



| | | |
|---|---|---|
| 1 | Q.   You're -- | 05:48PM |
| 2 | A.   What does that have to do with anything? | 05:48PM |
| 3 | Q.   You're upset that Smartmatic filed a lawsuit -- | 05:48PM |
| 4 | A.   When Smart -- when Smartmatic -- | 05:48PM |
| 5 | THE COURT REPORTER:  I'm sorry.  I can only | 05:48PM |
| 6 | take one at a time. | 05:48PM |
| 7 | Q.   (BY MS. WRIGLEY)  Are you upset because | 05:48PM |
| 8 | Smartmatic filed lawsuits against news organizations to | 05:49PM |
| 9 | protect its reputation, sir? | 05:49PM |
| 10 | A.   No. | 05:49PM |
| 11 | Q.   That's what you're mad about? | 05:49PM |
| 12 | A.   I just didn't like -- I don't like the | 05:49PM |
| 13 | manifestation of lawfare, of what it's done to this | 05:49PM |
| 14 | country, you know. | 05:49PM |
| 15 | And we -- and instead of you guys opening | 05:49PM |
| 16 | up machines and saying we have nothing to hide -- you're | 05:49PM |
| 17 | not a privately held company.  You work for the | 05:49PM |
| 18 | government.  You work for us.  You did not open them up. | 05:49PM |
| 19 | I'm very upset with all the machine companies.  Open it | 05:49PM |
| 20 | up and say we have nothing to hide.  There's nothing | 05:49PM |
| 21 | proprietary in there.  It's a computer.  Open it up and | 05:49PM |
| 22 | show us. | 05:49PM |
| 23 | If you have a bank error -- a bank | 05:49PM |
| 24 | statement that's in error, if I have computer problems | 05:49PM |
| 25 | at MyPillow, you bring an IT guy in, you look and see | 05:49PM |



1  what the problem is.                                     05:49PM

2          You know, all those -- 242 machines went         05:49PM

3  down in 2022 in Arizona at the same time.  Do you know   05:49PM

4  the impossibility of that?  It's impossible, if they're  05:49PM

5  not connected on the Internet, for every one of them to  05:49PM

6  have the exact same glitch at the same moment in time.   05:49PM

7  Wrong.  It's impossible.                                 05:50PM

8          I have computers, hundreds of computers at       05:50PM

9  MyPillow.  These are things that are impossible unless   05:50PM

10 someone is controlling it.                               05:50PM

11         I will tell you this, in -- in that -- I         05:50PM

12 told you about that gal in Georgia that --               05:50PM

13         THE COURT REPORTER:  Can you please slow          05:50PM

14 down?                                                    05:50PM

15    A.  -- the gal in Georgia that got zero votes in      05:50PM

16 her own precinct, Brad Raffensperger called that -- it   05:50PM

17 was -- it was a programming error.                       05:50PM

18         Three counties over, another Democrat, nice      05:50PM

19 gal, she got 4600 votes, but she wasn't on the ballot.   05:50PM

20 She wasn't on the ballot.  She went -- she had said she  05:50PM

21 was running two months prior.  All -- all the votes from 05:50PM

22 her were taken from this other candidate so this poor    05:50PM

23 candidate would win.  They gave them back.  And Brad     12:30PM

24 Raffensperger, we went after his office, and he said it  12:30PM

25 was a it was programming error.                          05:50PM



1            Why are you programming our elections?  And   05:50PM
2   who wrote her name down to take those?  She wasn't a    05:50PM
3   write in.  This is -- it's bizarre, these deviations    05:50PM
4   across our country, but nobody will talk about them.    05:50PM
5            You know, if you guys had nothing to hide,     05:50PM
6   you would open up our machines and say, hey, quit saying 05:50PM
7   this because we are -- we are right.                     05:50PM
8            No one's proved me wrong.  Show me why all     05:50PM
9   these people voted and committed crimes.  Millions of   05:51PM
10  people in all 50 states.  If you can show me that, we   05:51PM
11  don't -- and I would back off.  No one could ever show  05:51PM
12  me my evidence is wrong.                                 05:51PM
13           It came out of your machines.  It came        05:51PM
14  right out of them.  Here's people that voted that don't 05:51PM
15  live in this county, my own county, my own city, my own 05:51PM
16  state and my own country.  Where did these names come   05:51PM
17  from?  Explain how all these people voted that were --  05:51PM
18  that have deceased.  Yeah, I can, because it was done    05:51PM
19  with computers.                                          05:51PM
20       Q.  (BY MS. WRIGLEY)  And, Mr. Lindell, do you want 05:51PM
21  to put the voting machines out of business?             05:51PM
22       A.  I want to get rid of them as fast -- every     05:51PM
23  single one of them in the world.  You can't use -- you  05:51PM
24  can't use computers in elections.  It's too -- some     05:51PM
25  things you have to do by hand.                           05:51PM



| | | |
|---|---|---|
| 1 | If there -- I've said this before.  If | 05:51PM |
| 2 | you -- if there's a computer error or -- or a breach of | 05:51PM |
| 3 | security or a cyber attack on the United States and you | 05:51PM |
| 4 | go in and you hack credit cards and you hack in like the | 05:51PM |
| 5 | breach that time, it just comes down -- it's just a | 05:51PM |
| 6 | money loss, and insurance might cover stuff or you lose | 05:51PM |
| 7 | money like MyPillow did that time. | 05:51PM |
| 8 | But when you have it in an election -- if | 05:52PM |
| 9 | you have an election -- let's just say that there's -- | 05:52PM |
| 10 | that it's just hacked or there's just a programming | 05:52PM |
| 11 | error, you risk your whole country because there's -- | 05:52PM |
| 12 | nobody gets to look in there and validate you guys.  No | 05:52PM |
| 13 | one gets to talk to Brazil.  No one got to look inside | 05:52PM |
| 14 | there and say, hey, what -- you know, what -- what | 05:52PM |
| 15 | really happened here?  This guy fresh out of prison won | 05:52PM |
| 16 | this election. | 05:52PM |
| 17 | Do you know how many countries outlawed the | 05:52PM |
| 18 | machines.  You know, outlawed.  They're outlawed in | 05:52PM |
| 19 | Germany, France, UK.  I met with them all to come up | 05:52PM |
| 20 | with the best hand counting system in the world. | 05:52PM |
| 21 | Argentina said, hey, we can't have this any more. | 05:52PM |
| 22 | They've out -- they've outlawed early | 05:52PM |
| 23 | voting all over the world, but the number one thing is | 05:52PM |
| 24 | we can't do computers.  We have to just do it by hand, | 05:52PM |
| 25 | just like MyPillow, most of it is made by hand.  Some | 05:52PM |



1   things you can't do with machines or computers.                    05:52PM

2                   MS. WRIGLEY:  Move to --                            05:52PM

3       A.  And certainly not something -- we've got to                05:52PM

4   bring trust back, and to bring back that trust, we need            05:52PM

5   paper ballots hand counted.                                        05:52PM

6                   MS. WRIGLEY:  Move to strike as                     05:52PM

7   nonresponsive.                                                     05:52PM

8       Q.  (BY MS. WRIGLEY)  Mr. Lindell, are you looking             05:52PM

9   to put Smartmatic out of business?                                 05:53PM

10      A.  Am I looking to put them out of business?                  05:53PM

11      Q.  Yes.                                                       05:53PM

12      A.  That's not my goal.  My goal is -- I don't care            05:53PM

13  what you guys do.  I don't even care what your other               05:53PM

14  businesses are.  I'm telling you no machine company                05:53PM

15  should be used.  And just like I agree with the                    05:53PM

16  Democrats, Amy Klobuchar and Kamala Harris and everybody           05:53PM

17  on Kill Chain and the Democrats, all the Democrat                  05:53PM

18  politicians, they want these machines gone in our                  05:53PM

19  elections.  Gone.                                                  05:53PM

20                  So whatever you do -- Smartmatic does with         05:53PM

21  their other businesses, which I've read -- I'm been                05:53PM

22  hearing about a lot of --                                          05:53PM

23                  THE COURT REPORTER:  I'm sorry.  Can you           05:53PM

24  please slow down?                                                  05:53PM

25      A.  -- hearing about a lot of corruption coming out           05:53PM



1  of Florida and stuff that you guys did, the Philippines                05:53PM

2  and all these other countries, but we'll see what                      05:53PM

3  happens there, you know.  I just don't think you should                05:53PM

4  have any kind of election ever done with a computer.                   05:53PM

5             MS. WRIGLEY:  I'm going to move to strike                    05:53PM

6  as nonresponsive.                                                       05:53PM

7       Q.  (BY MS. WRIGLEY)  And let me ask it again.                     05:53PM

8             Do you want to put Smartmatic out of                        05:53PM

9  business, sir?                                                          05:53PM

10      A.  Do I want to put Smartmatic out of business?                   05:53PM

11            MR. KACHOUROFF:  Objection, asked and                        05:53PM

12  answered.                                                              05:53PM

13      A.  I just -- I gave you my answer.                                05:53PM

14      Q.  (BY MS. WRIGLEY)  Is the answer yes?                           05:53PM

15      A.  I don't -- Smartmatic can do anything but be                   05:53PM

16  involved in elections.                                                 05:53PM

17      Q.  Okay.                                                          05:53PM

18      A.  Be involved in anything.  Go -- go make --                     05:53PM

19  well, you don't -- use your computers to make blenders.               05:53PM

20  I don't know.  Do whatever you want to do, but don't use              05:53PM

21  them in elections.                                                     05:53PM

22      Q.  And, sir, you don't care about putting                         05:53PM

23  employees that work at Smartmatic out of jobs, do you?                05:54PM

24      A.  You know, I feel bad for them that they're                     05:54PM

25  working for a company that has these devices that are                 05:54PM



 1  used to corrupt -- corrupt these -- the elections.          05:54PM
 2       Q.  And you don't care about smearing Smartmatic's     05:54PM
 3  name either, correct?                                       05:54PM
 4       A.  What's that?                                       05:54PM
 5       Q.  You do not care about smearing Smartmatic's        05:54PM
 6  name, correct?                                              05:54PM
 7       A.  I'm telling you -- you can say your name or         05:54PM
 8  whatever.  You didn't care when Kamala Harris and Amy       05:54PM
 9  Klobuchar said in Kill Chain you guys control the           05:54PM
10  elections.                                                  05:54PM
11            What I'm upset with you is why won't you          05:54PM
12  show us?  Instead of suing people, open up your machines    05:54PM
13  and show me why I'm wrong.  Show me why I'm wrong.  I've     05:54PM
14  got it up on my website.  I've got the cast vote records    05:54PM
15  from LA County.  I've got evidence that you guys did        05:54PM
16  what you did, but you don't -- you won't show it.  Put      05:54PM
17  it on the news.  Put it to the jury, you know.             05:54PM
18       Q.  What's your -- what's your evidence from LA        05:54PM
19  County, sir?                                                05:54PM
20       A.  From your county, we have not only the cast        05:54PM
21  vote records -- I have Dennis Montgomery's, but we have     05:54PM
22  the cast vote records.  The cast votes record match        05:54PM
23  exactly Mesa County.  It's hundred percent computer        05:54PM
24  manipulated in the 2020 election.  100 percent.  Not       05:54PM
25  98 percent.                                                 05:55PM



1               Anybody that looks at -- that's why anybody          05:55PM

2   that sees this, anybody that's -- has any knowledge of          05:55PM

3   cyber or computers looks at this and go, wow, it's              05:55PM

4   identical.  One is Dominion, one is Smartmatic.  I don't        05:55PM

5   know.                                                           05:55PM

6       Q.  And you think that that -- the evidence that            05:55PM

7   you're referring to makes sense, sir?                           05:55PM

8       A.  Makes what?                                             05:55PM

9       Q.  Makes sense?                                            05:55PM

10      A.  Absolutely.  All -- that's the only way you can         05:55PM

11  explain every county and -- and in LA County, tens of --        05:55PM

12  ten -- it's over 10,000 people voted that don't live in         05:55PM

13  the county.  You can't explain that.  Can you explain           05:55PM

14  that?  Explain that to me.  Do you think people went,           05:55PM

15  hey, let's go vote in LA County and we don't live there.        05:55PM

16  They voted in other places or their names were just             05:55PM

17  pulled from the voter rolls.                                    05:55PM

18      Q.  You're -- you're identifying or picking on LA           05:55PM

19  County because --

20      A.  No, I'm not.  I'm just giving --

21              THE COURT REPORTER:  I can only take one at

22  a time.

23              THE WITNESS:  Yeah.

24      Q.  (BY MS. WRIGLEY)  You're identifying and                05:55PM

25  picking on LA County because you're trying to attack and        05:55PM



1  target Smartmatic, correct?                                  05:55PM

2      A.  No.  Only because that's your only county, so        05:55PM

3  I've got to tell you that you're as guilty as the other      05:55PM

4  machines.  Every county -- every county in the country,      05:55PM

5  3,143, it happened in every county.                          05:56PM

6          This is -- when we go to these officials in          05:56PM

7  the county, if I came to your county official and say,       05:56PM

8  hey, do you really want to keep the machines?  Look at       05:56PM

9  all the people that voted in this county that don't live     05:56PM

10 here.                                                         05:56PM

11         You know what we did to validate that?  We           05:56PM

12 canvassed.  We went door to door and found these names.      05:56PM

13 And like nine people that voted in LA County -- I'll         05:56PM

14 give an example.  Down on -- whatever, pick a street.        05:56PM

15 In LA County, nine people live at this house.  You get       05:56PM

16 there, and one person lives there, and eight of them         05:56PM

17 don't live there.  And you -- and you could dig deeper.      05:56PM

18 Three of them are deceased and five of them live in          05:56PM

19 another part of California.                                  05:56PM

20     Q.  Okay, sir.  Thank you.  Thank you for your time      05:56PM

21 today.                                                        05:56PM

22     A.  All right.  Thank you.                                05:56PM

23     Q.  I appreciate it, Mr. Lindell.                         05:56PM

24     A.  Thanks.  We got through it.                           05:56PM

25         MS. WRIGLEY:  All right.  Let's go off the            05:56PM



```
 1   record.                                              05:56PM

 2              THE WITNESS:  I'm sure you guys will find  05:56PM

 3   other jobs when this is all over.                    05:56PM

 4              THE VIDEOGRAPHER:  Going off the record at 05:56PM

 5   5:56.                                                05:56PM

 6              (Whereupon, at 5:56 p.m.

 7              the deposition was concluded.)

 8

 9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25
```



1   CHANGES AND SIGNATURE

2   WITNESS NAME:  MICHAEL JAMES LINDELL

3   DATE OF DEPOSITION:  6-11-2024

4   PAGE          LINE                 CHANGE              REASON

5   _____

6   _____

7   _____

8   _____

9   _____

10  _____

11  _____

12  _____

13  _____

14  _____

15  _____

16  _____

17  _____

18  _____

19  _____

20  _____

21  _____

22  _____

23  _____

24  _____

25  _____



MICHAEL J. LINDELL                                    June 11, 2024
SMARTMATIC USA vs LINDELL                                        478

```
 1        I, MICHAEL JAMES LINDELL, have read the foregoing

 2   deposition and hereby affix my signature that same is

 3   true and correct, except as noted above.

 4

 5   _____

     MICHAEL JAMES LINDELL
 6

 7   THE STATE OF _____)

 8   COUNTY OF _____)

 9        Before me, _____, on this day

10   personally appeared MICHAEL JAMES LINDELL, known to me

11   (or proved to me under oath or through _____)

12   (description of identity card or other document) to be

13   the person whose name is subscribed to the foregoing

14   instrument and acknowledged to me that he executed the

15   same for the purposes and consideration therein

16   expressed.

17

18        Given under my hand and seal of office, this

19   _____ day of _____, _____.

20

21   _____

     NOTARY PUBLIC IN AND FOR
22   THE STATE OF _____

23

     My commission expires: _____
24

25   _____No Changes Made _____Amendment Sheet(s)
```



MICHAEL J. LINDELL                                      June 11, 2024
SMARTMATIC USA vs LINDELL                                        479

```
 1              IN THE UNITED STATES DISTRICT COURT
                  FOR THE DISTRICT OF MINNESOTA
 2

 3   SMARTMATIC USA CORP.,  *
     SMARTMATIC             *
 4   INTERNATIONAL HOLDING  *
     B.V., AND SGO          *
 5   CORPORATION LIMITED    *
                            *
 6   VS.                    * CASE NO. 22-cv-0098-WMW-JFD
                            *
 7   MICHAEL J. LINDELL     *
     AND MY PILLOW, INC.    *
 8
              REPORTER'S CERTIFICATION OF THE ORAL
 9             DEPOSITION OF MICHAEL JAMES LINDELL
                          6-11-2024
10
             I, Edith A. Boggs, a Certified Shorthand
11   Reporter in and for the State of Texas, hereby certify
     to the following:
12
             That the witness, MICHAEL JAMES LINDELL, was
13   duly sworn by the officer and that the transcript of the
     oral deposition is a true record of the testimony given
14   by the witness;

15           That the original deposition was delivered to
     Nicole Wrigley, Esq.;
16
             That a copy of this certificate was served on
17   all parties and/or the witness shown herein on
     _____.
18
             I further certify that pursuant to FRCP Rule
19   30(e)(2) that the signature of the deponent:
                 ____ was requested by the deponent or a party
20   before the completion of the deposition and that the
     signature is to be before any notary public and returned
21   within 30 days from date of receipt of the transcript.
     If returned, the attached Changes and Signature Page
22   contains any changes and the reasons therefore:
                 __X_ was not requested by the deponent or a
23   party before the completion of the deposition.

24           I further certify that I am neither counsel
     for, related to, nor employed by any of the parties or
25   attorneys in the action in which this proceeding was
     taken, and further that I am not financially or
```



1  otherwise interested in the outcome of the action.

2

3       Certified to by me on this, the 13th day of June,
   2024.

4

5  *Edith A. Boggs*

6  _____
   Edith A. Boggs, CSR No. 3022
   Firm Registration No. 03
7  Expiration Date:  7-31-2024
   1235 North Loop West, Suite 510
8  Houston, Texas  77008
   Ph. No.:  (713) 524-4600

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25



800.211.DEPO (3376)
EsquireSolutions.com

```
 1   COUNTY OF HARRIS  )

 2   STATE OF TEXAS    )

 3

 4           I hereby certify that the witness was notified

 5   on _____ that the witness has 30 days or

 6   (_____ days per agreement of counsel) after being

 7   notified by the officer that the transcript is available

 8   for review by the witness and if there are any changes

 9   in the form or substance to be made, then the witness

10   shall sign a statement reciting such changes and the

11   reasons given by the witness for making them;

12           That the witness' signature was/was not

13   returned as of _____.

14           Subscribed and sworn to on this, the 13th day

15   of June, 2024.

16
```



```
18   _____
     Edith A. Boggs, CSR No. 3022
19   Firm Registration No. 03
     Expiration Date:  7-31-2024
20   1235 North Loop West, Suite 510
     Houston, Texas  77008
21   Ph. No.:  (713) 524-4600

22

23

24

25
```