# Exhibit 67

11/30/2020 04:16:58 PM PST

COUNTY OF LOS ANGELES
DEPARTMENT OF REGISTRAR-RECORDER/COUNTY CLERK
FINAL OFFICIAL CANVASS ELECTION RETURNS
GENERAL ELECTION, November 03, 2020

| | | | |
|---|---|---|---|
| TOTAL PRECINCTS | 3,383 | | |
| TOTAL REGISTRATION | 5,709,853 | | |
| | | | |
| TOTAL BALLOTS CAST | 4,338,191 | 75.98% | |
| VOTE AT POLL | 913,765 | 21.06% | |
| VOTE BY MAIL | 3,424,426 | 78.94% | |

BOARD OF SUPERVISORS
KATHRYN BARGER, CHAIR
5TH DISTRICT
HILDA L. SOLIS, 1ST DISTRICT
MARK RIDLEY-THOMAS, 2ND DISTRICT
SHEILA KUEHL, 3RD DISTRICT
JANICE HAHN, 4TH DISTRICT

DEAN C. LOGAN
REGISTRAR-RECORDER/COUNTY CLERK

**PRESIDENT AND VICE PRESIDENT**
(LA COUNTY ONLY)
VOTE FOR: 1

| | | | | |
|---|---|---|---|---|
| JOSEPH R BIDEN | -DEM- | 3,028,885 | 71.04% |
| DONALD J TRUMP | -REP- | 1,145,530 | 26.87% |
| GLORIA LA RIVA | -PF- | 15,917 | 0.37% |
| ROQUE D GUERRA | -AI- | 15,999 | 0.38% |
| HOWIE HAWKINS | -GRN- | 21,660 | 0.51% |
| JO JORGENSEN | -LIB- | 35,452 | 0.83% |
| WRITE-INS | | 20,502 | |
| ** TOTAL BALLOTS CAST | | 4,338,191 | |
| ** TOTAL PRECINCTS | | 3,383 | |

**STATE MEASURE 14 (LA COUNTY ONLY)**
STEM CELL & MEDICAL RESEARCH BONDS
VOTES REQUIRED: MAJORITY OF VOTES CAST

| | | |
|---|---|---|
| YES | 2,137,446 | 53.19% |
| NO | 1,881,190 | 46.81% |
| ** TOTAL BALLOTS CAST | 4,327,899 | |
| ** TOTAL PRECINCTS | 3,383 | |

**STATE MEASURE 15 (LA COUNTY ONLY)**
PROPERTY TAX ASSESSMENT
VOTES REQUIRED: MAJORITY OF VOTES CAST

| | | |
|---|---|---|
| YES | 2,203,867 | 53.54% |
| NO | 1,912,120 | 46.46% |
| ** TOTAL BALLOTS CAST | 4,328,011 | |
| ** TOTAL PRECINCTS | 3,383 | |

**STATE MEASURE 16 (LA COUNTY ONLY)**
DIVERSITY CONSTITUTIONAL AMENDMENT
VOTES REQUIRED: MAJORITY OF VOTES CAST

| | | |
|---|---|---|
| YES | 2,068,931 | 50.98% |
| NO | 1,989,167 | 49.02% |
| ** TOTAL BALLOTS CAST | 4,328,078 | |
| ** TOTAL PRECINCTS | 3,383 | |

**STATE MEASURE 17 (LA COUNTY ONLY)**
RESTORES VOTING RIGHTS AMENDMENT
VOTES REQUIRED: MAJORITY OF VOTES CAST

| | | |
|---|---|---|
| YES | 2,690,219 | 65.55% |
| NO | 1,413,713 | 34.45% |
| ** TOTAL BALLOTS CAST | 4,328,085 | |
| ** TOTAL PRECINCTS | 3,383 | |

**STATE MEASURE 18 (LA COUNTY ONLY)**
VOTING AGE AMENDMENT
VOTES REQUIRED: MAJORITY OF VOTES CAST

| | | |
|---|---|---|
| YES | 2,128,704 | 51.77% |
| NO | 1,982,960 | 48.23% |
| ** TOTAL BALLOTS CAST | 4,328,797 | |
| ** TOTAL PRECINCTS | 3,383 | |

**STATE MEASURE 19 (LA COUNTY ONLY)**
PROPERTY TAX AMENDMENT
VOTES REQUIRED: MAJORITY OF VOTES CAST

| | | |
|---|---|---|
| YES | 2,013,828 | 50.12% |
| NO | 2,003,825 | 49.88% |
| ** TOTAL BALLOTS CAST | 4,329,816 | |
| ** TOTAL PRECINCTS | 3,383 | |

**STATE MEASURE 20 (LA COUNTY ONLY)**
PAROLE RESTRICTIONS INITIATIVE
VOTES REQUIRED: MAJORITY OF VOTES CAST

| | | |
|---|---|---|
| YES | 1,383,312 | 34.49% |
| NO | 2,627,059 | 65.51% |
| ** TOTAL BALLOTS CAST | 4,330,980 | |
| ** TOTAL PRECINCTS | 3,383 | |

**STATE MEASURE 21 (LA COUNTY ONLY)**
RESIDENTIAL PROPERTY RENT CONTROL
VOTES REQUIRED: MAJORITY OF VOTES CAST

| | | |
|---|---|---|
| YES | 2,021,538 | 49.66% |
| NO | 2,049,528 | 50.34% |
| ** TOTAL BALLOTS CAST | 4,331,541 | |
| ** TOTAL PRECINCTS | 3,383 | |

**STATE MEASURE 22 (LA COUNTY ONLY)**
APP-BASED TRANSPORTATION EXEMPTS
VOTES REQUIRED: MAJORITY OF VOTES CAST

| | | |
|---|---|---|
| YES | 2,268,501 | 55.33% |
| NO | 1,831,158 | 44.67% |
| ** TOTAL BALLOTS CAST | 4,331,611 | |
| ** TOTAL PRECINCTS | 3,383 | |

**STATE MEASURE 23 (LA COUNTY ONLY)**
KIDNEY DIALYSIS CLINICS REQUIREMENT
VOTES REQUIRED: MAJORITY OF VOTES CAST

| | | |
|---|---|---|
| YES | 1,672,676 | 41.21% |
| NO | 2,385,774 | 58.79% |
| ** TOTAL BALLOTS CAST | 4,335,352 | |
| ** TOTAL PRECINCTS | 3,383 | |

**STATE MEASURE 24 (LA COUNTY ONLY)**
AMEND CONSUMER PRIVACY LAW
VOTES REQUIRED: MAJORITY OF VOTES CAST

| | | |
|---|---|---|
| YES | 2,399,772 | 59.83% |
| NO | 1,611,104 | 40.17% |
| ** TOTAL BALLOTS CAST | 4,335,470 | |
| ** TOTAL PRECINCTS | 3,383 | |

**STATE MEASURE 25 (LA COUNTY ONLY)**
REPLACING MONEY BAIL REFERENDUM
VOTES REQUIRED: MAJORITY OF VOTES CAST

| | | |
|---|---|---|
| YES | 1,804,340 | 45.26% |
| NO | 2,182,376 | 54.74% |
| ** TOTAL BALLOTS CAST | 4,335,557 | |
| ** TOTAL PRECINCTS | 3,383 | |

11/30/2020 04:16:58 PM PST                                                                 Page 2 of 21

COUNTY OF LOS ANGELES
DEPARTMENT OF REGISTRAR-RECORDER/COUNTY CLERK
FINAL OFFICIAL CANVASS ELECTION RETURNS
GENERAL ELECTION, November 03, 2020

---

**UNITED STATES REPRESENTATIVE**
**23RD DISTRICT**
(SHARED W/KERN CO &
TULARE CO)
VOTE FOR: 1                     -VOTER NOMINATED-
  KIM MANGONE          -DEM-    17,381   47.88%
  KEVIN MCCARTHY       -REP-    18,920   52.12%
** TOTAL BALLOTS CAST           38,302
** TOTAL PRECINCTS                  29

**UNITED STATES REPRESENTATIVE**
**25TH DISTRICT**
(SHARED W/VENTURA CO)
VOTE FOR: 1                     -VOTER NOMINATED-
  MIKE GARCIA          -REP-   133,066   49.01%
  CHRISTY SMITH        -DEM-   138,441   50.99%
** TOTAL BALLOTS CAST          284,682
** TOTAL PRECINCTS                 253

**UNITED STATES REPRESENTATIVE**
**26TH DISTRICT**
(SHARED W/VENTURA CO)
VOTE FOR: 1                     -VOTER NOMINATED-
  R BALDWIN-KENNEDY    -REP-     2,420   46.32%
  JULIA BROWNLEY       -DEM-     2,805   53.68%
** TOTAL BALLOTS CAST            5,733
** TOTAL PRECINCTS                   4

**UNITED STATES REPRESENTATIVE**
**27TH DISTRICT**
(SHARED W/SAN BERNARDINO CO)
VOTE FOR: 1                     -VOTER NOMINATED-
  J J NALBANDIAN       -REP-    84,398   28.56%
  JUDY CHU             -DEM-   211,153   71.44%
** TOTAL BALLOTS CAST          320,990
** TOTAL PRECINCTS                 295

**UNITED STATES REPRESENTATIVE**
**28TH DISTRICT**
VOTE FOR: 1                     -VOTER NOMINATED-
  ERIC EARLY           -REP-    91,928   27.34%
  ADAM B SCHIFF        -DEM-   244,271   72.66%
** TOTAL BALLOTS CAST          361,808
** TOTAL PRECINCTS                 240

**UNITED STATES REPRESENTATIVE**
**29TH DISTRICT**
VOTE FOR: 1                     -VOTER NOMINATED-
  ANGELICA M DUENAS    -DEM-    91,524   43.39%
  TONY CARDENAS        -DEM-   119,420   56.61%
** TOTAL BALLOTS CAST          255,327
** TOTAL PRECINCTS                 205

---

**UNITED STATES REPRESENTATIVE**
**30TH DISTRICT**
(SHARED W/VENTURA CO)
VOTE FOR: 1                     -VOTER NOMINATED-
  BRAD SHERMAN         -DEM-   239,321   69.53%
  MARK S REED          -REP-   104,868   30.47%
** TOTAL BALLOTS CAST          380,842
** TOTAL PRECINCTS                 220

**UNITED STATES REPRESENTATIVE**
**32ND DISTRICT**
VOTE FOR: 1                     -VOTER NOMINATED-
  JOSHUA M SCOTT       -REP-    86,818   33.42%
  GRACE F NAPOLITANO   -DEM-   172,942   66.58%
** TOTAL BALLOTS CAST          287,586
** TOTAL PRECINCTS                 312

**UNITED STATES REPRESENTATIVE**
**33RD DISTRICT**
VOTE FOR: 1                     -VOTER NOMINATED-
  JAMES P BRADLEY      -REP-   123,334   32.42%
  TED W LIEU           -DEM-   257,094   67.58%
** TOTAL BALLOTS CAST          421,003
** TOTAL PRECINCTS                 231

**UNITED STATES REPRESENTATIVE**
**34TH DISTRICT**
VOTE FOR: 1                     -VOTER NOMINATED-
  JIMMY GOMEZ          -DEM-   108,792   52.98%
  DAVID KIM            -DEM-    96,554   47.02%
** TOTAL BALLOTS CAST          243,400
** TOTAL PRECINCTS                 165

**UNITED STATES REPRESENTATIVE**
**35TH DISTRICT**
(SHARED W/SAN BERNARDINO CO)
VOTE FOR: 1                     -VOTER NOMINATED-
  NORMA J TORRES       -DEM-    34,740   74.32%
  MIKE CARGILE         -REP-    12,004   25.68%
** TOTAL BALLOTS CAST           50,482
** TOTAL PRECINCTS                  48

**UNITED STATES REPRESENTATIVE**
**37TH DISTRICT**
VOTE FOR: 1                     -VOTER NOMINATED-
  KAREN BASS           -DEM-   254,916   85.94%
  ERROL WEBBER         -REP-    41,705   14.06%
** TOTAL BALLOTS CAST          331,110
** TOTAL PRECINCTS                 234

**UNITED STATES REPRESENTATIVE**
**38TH DISTRICT**
(SHARED W/ORANGE CO)
VOTE FOR: 1                     -VOTER NOMINATED-
  MICHAEL TOLAR        -DEM-    63,628   25.49%
  LINDA T SANCHEZ      -DEM-   185,963   74.51%
** TOTAL BALLOTS CAST          312,226
** TOTAL PRECINCTS                 262

---

**UNITED STATES REPRESENTATIVE**
**39TH DISTRICT**
(SHARED W/ORANGE CO &
SAN BERNARDINO CO)
VOTE FOR: 1                     -VOTER NOMINATED-
  GIL CISNEROS         -DEM-    45,870   54.25%
  YOUNG KIM            -REP-    38,682   45.75%
** TOTAL BALLOTS CAST           91,037
** TOTAL PRECINCTS                  69

**UNITED STATES REPRESENTATIVE**
**40TH DISTRICT**
VOTE FOR: 1                     -VOTER NOMINATED-
  C ANTONIO DELGADO    -REP-    50,809   27.26%
  L ROYBAL-ALLARD      -DEM-   135,572   72.74%
** TOTAL BALLOTS CAST          205,835
** TOTAL PRECINCTS                 187

**UNITED STATES REPRESENTATIVE**
**43RD DISTRICT**
VOTE FOR: 1                     -VOTER NOMINATED-
  JOE E COLLINS III    -REP-    78,688   28.32%
  MAXINE WATERS        -DEM-   199,210   71.68%
** TOTAL BALLOTS CAST          296,782
** TOTAL PRECINCTS                 244

**UNITED STATES REPRESENTATIVE**
**44TH DISTRICT**
VOTE FOR: 1                     -VOTER NOMINATED-
  NANETTE D BARRAGAN   -DEM-   139,661   67.78%
  ANALILIA JOYA        -DEM-    66,375   32.22%
** TOTAL BALLOTS CAST          243,952
** TOTAL PRECINCTS                 259

**UNITED STATES REPRESENTATIVE**
**47TH DISTRICT**
(SHARED W/ORANGE CO)
VOTE FOR: 1                     -VOTER NOMINATED-
  JOHN BRISCOE         -REP-    52,151   28.63%
  ALAN LOWENTHAL       -DEM-   129,985   71.37%
** TOTAL BALLOTS CAST          195,623
** TOTAL PRECINCTS                 126

**STATE SENATOR**
**21ST DISTRICT**
(SHARED W/SAN BERNARDINO CO)
VOTE FOR: 1                     -VOTER NOMINATED-
  KIPP MUELLER         -DEM-   136,022   51.13%
  SCOTT WILK           -REP-   130,012   48.87%
** TOTAL BALLOTS CAST          283,446
** TOTAL PRECINCTS                 267

COUNTY OF LOS ANGELES
DEPARTMENT OF REGISTRAR-RECORDER/COUNTY CLERK
FINAL OFFICIAL CANVASS ELECTION RETURNS
GENERAL ELECTION, November 03, 2020

---

**STATE SENATOR**
**23RD DISTRICT**
(SHARED W/RIVERSIDE CO
& SAN BERNARDINO CO)
VOTE FOR: 1          -VOTER NOMINATED-
ABIGAIL MEDINA          -DEM-     8   32.00%
R OCHOA BOGH            -REP-    17   68.00%
** TOTAL BALLOTS CAST            27
** TOTAL PRECINCTS                1

**STATE SENATOR**
**25TH DISTRICT**
(SHARED W/SAN BERNARDINO CO)
VOTE FOR: 1          -VOTER NOMINATED-
KATHLEEN HAZELTON    -REP- 147,267  34.89%
A J PORTANTINO       -DEM- 274,855  65.11%
** TOTAL BALLOTS CAST       460,745
** TOTAL PRECINCTS             376

**STATE SENATOR**
**27TH DISTRICT**
(SHARED W/VENTURA CO)
VOTE FOR: 1          -VOTER NOMINATED-
HOUMAN SALEM         -REP- 103,363  35.44%
HENRY STERN          -DEM- 188,276  64.56%
** TOTAL BALLOTS CAST       328,804
** TOTAL PRECINCTS             192

**STATE SENATOR**
**29TH DISTRICT**
(SHARED W/ORANGE CO &
SAN BERNARDINO CO)
VOTE FOR: 1          -VOTER NOMINATED-
LING LING CHANG      -REP-  33,513  47.85%
JOSH NEWMAN          -DEM-  36,524  52.15%
** TOTAL BALLOTS CAST        75,673
** TOTAL PRECINCTS              59

**STATE SENATOR**
**33RD DISTRICT**
VOTE FOR: 1          -VOTER NOMINATED-
LENA GONZALEZ        -DEM- 164,752  61.80%
E C CASTILLO         -DEM- 101,831  38.20%
** TOTAL BALLOTS CAST       316,444
** TOTAL PRECINCTS             264

**STATE SENATOR**
**35TH DISTRICT**
VOTE FOR: 1          -VOTER NOMINATED-
STEVEN C BRADFORD    -DEM- 234,881  72.50%
ANTHONY PERRY        -AI-   89,080  27.50%
** TOTAL BALLOTS CAST       370,864
** TOTAL PRECINCTS             341

---

**MEMBER OF THE STATE ASSEMBLY**
**36TH DISTRICT**
(SHARED W/KERN CO &
SAN BERNARDINO CO)
VOTE FOR: 1          -VOTER NOMINATED-
STEVE FOX            -DEM-  75,849  46.82%
TOM LACKEY           -REP-  86,165  53.18%
** TOTAL BALLOTS CAST       173,220
** TOTAL PRECINCTS             176

**MEMBER OF THE STATE ASSEMBLY**
**38TH DISTRICT**
(SHARED W/VENTURA CO)
VOTE FOR: 1          -VOTER NOMINATED-
S M VALLADARES       -REP- 107,535  78.66%
LUCIE L VOLOTZKY     -REP-  29,180  21.34%
** TOTAL BALLOTS CAST       193,662
** TOTAL PRECINCTS             139

**MEMBER OF THE STATE ASSEMBLY**
**39TH DISTRICT**
VOTE FOR: 1          -VOTER NOMINATED-
RICARDO BENITEZ      -REP-  41,033  25.93%
LUZ MARIA RIVAS      -DEM- 117,207  74.07%
** TOTAL BALLOTS CAST       181,904
** TOTAL PRECINCTS             161

**MEMBER OF THE STATE ASSEMBLY**
**41ST DISTRICT**
(SHARED W/SAN BERNARDINO CO)
VOTE FOR: 1          -VOTER NOMINATED-
CHRIS HOLDEN         -DEM- 135,323  69.55%
ROBIN A HVIDSTON     -REP-  59,257  30.45%
** TOTAL BALLOTS CAST       209,257
** TOTAL PRECINCTS             179

**MEMBER OF THE STATE ASSEMBLY**
**43RD DISTRICT**
VOTE FOR: 1          -VOTER NOMINATED-
MIKE GRAVES          -REP-  65,270  30.43%
LAURA FRIEDMAN       -DEM- 149,214  69.57%
** TOTAL BALLOTS CAST       237,715
** TOTAL PRECINCTS             155

**MEMBER OF THE STATE ASSEMBLY**
**44TH DISTRICT**
(SHARED W/VENTURA CO)
VOTE FOR: 1          -VOTER NOMINATED-
DENISE PEDROW        -REP-   2,320  44.62%
JACQUI IRWIN         -DEM-   2,880  55.38%
** TOTAL BALLOTS CAST         5,733
** TOTAL PRECINCTS               4

---

**MEMBER OF THE STATE ASSEMBLY**
**45TH DISTRICT**
(SHARED W/VENTURA CO)
VOTE FOR: 1          -VOTER NOMINATED-
JESSE GABRIEL        -DEM- 136,244  66.31%
JEFFI GIRGENTI       -REP-  69,218  33.69%
** TOTAL BALLOTS CAST       234,830
** TOTAL PRECINCTS             136

**MEMBER OF THE STATE ASSEMBLY**
**46TH DISTRICT**
VOTE FOR: 1          -VOTER NOMINATED-
ADRIN NAZARIAN       -DEM- 104,987  63.40%
LANIRA K MURPHY      -DEM-  60,595  36.60%
** TOTAL BALLOTS CAST       208,939
** TOTAL PRECINCTS             135

**MEMBER OF THE STATE ASSEMBLY**
**48TH DISTRICT**
VOTE FOR: 1          -VOTER NOMINATED-
BLANCA E RUBIO       -DEM- 126,430 100.00%
** TOTAL BALLOTS CAST       192,898
** TOTAL PRECINCTS             197

**MEMBER OF THE STATE ASSEMBLY**
**49TH DISTRICT**
VOTE FOR: 1          -VOTER NOMINATED-
BURTON BRINK         -REP-  50,988  32.08%
ED CHAU              -DEM- 107,976  67.92%
** TOTAL BALLOTS CAST       180,511
** TOTAL PRECINCTS             163

**MEMBER OF THE STATE ASSEMBLY**
**50TH DISTRICT**
VOTE FOR: 1          -VOTER NOMINATED-
RICHARD BLOOM        -DEM- 166,503  80.35%
WILL HESS            -DEM-  40,709  19.65%
** TOTAL BALLOTS CAST       281,122
** TOTAL PRECINCTS             163

**MEMBER OF THE STATE ASSEMBLY**
**51ST DISTRICT**
VOTE FOR: 1          -VOTER NOMINATED-
WENDY CARRILLO       -DEM- 127,026 100.00%
** TOTAL BALLOTS CAST       179,995
** TOTAL PRECINCTS             117

**MEMBER OF THE STATE ASSEMBLY**
**52ND DISTRICT**
(SHARED W/SAN BERNARDINO CO)
VOTE FOR: 1          -VOTER NOMINATED-
FREDDIE RODRIGUEZ    -DEM-  34,798  75.45%
TONI HOLLE           -REP-  11,322  24.55%
** TOTAL BALLOTS CAST        50,745
** TOTAL PRECINCTS              49

COUNTY OF LOS ANGELES
DEPARTMENT OF REGISTRAR-RECORDER/COUNTY CLERK
FINAL OFFICIAL CANVASS ELECTION RETURNS
GENERAL ELECTION, November 03, 2020

**MEMBER OF THE STATE ASSEMBLY**
**53RD DISTRICT**
VOTE FOR: 1          -VOTER NOMINATED-

| | | | |
|---|---|---|---|
| GODFREY S PLATA | -DEM- | 49,580 | 43.74% |
| MIGUEL SANTIAGO | -DEM- | 63,776 | 56.26% |
| ** TOTAL BALLOTS CAST | | 140,025 | |
| ** TOTAL PRECINCTS | | 106 | |

**MEMBER OF THE STATE ASSEMBLY**
**54TH DISTRICT**
VOTE FOR: 1          -VOTER NOMINATED-

| | | | |
|---|---|---|---|
| SYDNEY KAMLAGER | -DEM- | 119,818 | 64.17% |
| TRACY B JONES | -DEM- | 66,915 | 35.83% |
| ** TOTAL BALLOTS CAST | | 237,017 | |
| ** TOTAL PRECINCTS | | 156 | |

**MEMBER OF THE STATE ASSEMBLY**
**55TH DISTRICT**
(SHARED W/ORANGE CO &
SAN BERNARDINO CO)
VOTE FOR: 1          -VOTER NOMINATED-

| | | | |
|---|---|---|---|
| ANDREW E RODRIGUEZ | -DEM- | 35,458 | 50.94% |
| PHILLIP CHEN | -REP- | 34,151 | 49.06% |
| ** TOTAL BALLOTS CAST | | 75,671 | |
| ** TOTAL PRECINCTS | | 56 | |

**MEMBER OF THE STATE ASSEMBLY**
**57TH DISTRICT**
VOTE FOR: 1          -VOTER NOMINATED-

| | | | |
|---|---|---|---|
| JESSICA MARTINEZ | -REP- | 74,371 | 39.46% |
| LISA CALDERON | -DEM- | 114,122 | 60.54% |
| ** TOTAL BALLOTS CAST | | 207,656 | |
| ** TOTAL PRECINCTS | | 215 | |

**MEMBER OF THE STATE ASSEMBLY**
**58TH DISTRICT**
VOTE FOR: 1          -VOTER NOMINATED-

| | | | |
|---|---|---|---|
| CRISTINA GARCIA | -DEM- | 122,864 | 74.93% |
| MARGARET VILLA | -GRN- | 41,100 | 25.07% |
| ** TOTAL BALLOTS CAST | | 195,124 | |
| ** TOTAL PRECINCTS | | 162 | |

**MEMBER OF THE STATE ASSEMBLY**
**59TH DISTRICT**
VOTE FOR: 1          -VOTER NOMINATED-

| | | | |
|---|---|---|---|
| EFREN MARTINEZ | -DEM- | 46,853 | 42.48% |
| R JONES-SAWYER | -DEM- | 63,448 | 57.52% |
| ** TOTAL BALLOTS CAST | | 123,102 | |
| ** TOTAL PRECINCTS | | 134 | |

**MEMBER OF THE STATE ASSEMBLY**
**62ND DISTRICT**
VOTE FOR: 1          -VOTER NOMINATED-

| | | | |
|---|---|---|---|
| AUTUMN R BURKE | -DEM- | 158,832 | 80.90% |
| ROBERT A STEELE | -REP- | 37,500 | 19.10% |
| ** TOTAL BALLOTS CAST | | 218,576 | |
| ** TOTAL PRECINCTS | | 172 | |

**MEMBER OF THE STATE ASSEMBLY**
**63RD DISTRICT**
VOTE FOR: 1          -VOTER NOMINATED-

| | | | |
|---|---|---|---|
| MARIA E ESTRADA | -DEM- | 61,611 | 46.30% |
| ANTHONY RENDON | -DEM- | 71,460 | 53.70% |
| ** TOTAL BALLOTS CAST | | 160,163 | |
| ** TOTAL PRECINCTS | | 140 | |

**MEMBER OF THE STATE ASSEMBLY**
**64TH DISTRICT**
VOTE FOR: 1          -VOTER NOMINATED-

| | | | |
|---|---|---|---|
| MIKE A GIPSON | -DEM- | 83,559 | 59.50% |
| F S IQBAL-ZUBAIR | -DEM- | 56,875 | 40.50% |
| ** TOTAL BALLOTS CAST | | 160,343 | |
| ** TOTAL PRECINCTS | | 185 | |

**MEMBER OF THE STATE ASSEMBLY**
**66TH DISTRICT**
VOTE FOR: 1          -VOTER NOMINATED-

| | | | |
|---|---|---|---|
| ARTHUR C SCHAPER | -REP- | 84,867 | 36.78% |
| AL MURATSUCHI | -DEM- | 145,874 | 63.22% |
| ** TOTAL BALLOTS CAST | | 258,485 | |
| ** TOTAL PRECINCTS | | 138 | |

**MEMBER OF THE STATE ASSEMBLY**
**70TH DISTRICT**
VOTE FOR: 1          -VOTER NOMINATED-

| | | | |
|---|---|---|---|
| DAVID W THOMAS | -REP- | 55,516 | 28.30% |
| PATRICK O'DONNELL | -DEM- | 143,191 | 71.70% |
| ** TOTAL BALLOTS CAST | | 219,867 | |
| ** TOTAL PRECINCTS | | 145 | |

**DISTRICT ATTORNEY**
VOTE FOR: 1

| | | |
|---|---|---|
| JACKIE LACEY | 1,738,617 | 46.47% |
| GEORGE GASCON | 2,002,865 | 53.53% |
| WRITE-INS | 10,952 | |
| ** TOTAL BALLOTS CAST | 4,327,285 | |
| ** TOTAL PRECINCTS | 3,383 | |

**SUPERVISOR 2ND DISTRICT**
VOTE FOR: 1

| | | |
|---|---|---|
| HOLLY J MITCHELL | 387,930 | 60.57% |
| HERB J WESSON JR | 252,545 | 39.43% |
| WRITE-INS | 2,792 | |
| ** TOTAL BALLOTS CAST | 755,220 | |
| ** TOTAL PRECINCTS | 655 | |

**JUDGE OF THE SUPERIOR COURT**
**OFFICE NO. 72**
VOTE FOR: 1

| | | |
|---|---|---|
| STEVE MORGAN | 1,740,406 | 50.88% |
| MYANNA DELLINGER | 1,680,170 | 49.12% |
| WRITE-INS | 10,723 | |
| ** TOTAL BALLOTS CAST | 4,327,648 | |
| ** TOTAL PRECINCTS | 3,383 | |

**JUDGE OF THE SUPERIOR COURT**
**OFFICE NO. 80**
VOTE FOR: 1

| | | |
|---|---|---|
| DAVID A BERGER | 1,865,389 | 55.53% |
| KLINT JAMES MCKAY | 1,493,718 | 44.47% |
| WRITE-INS | 21,176 | |
| ** TOTAL BALLOTS CAST | 4,327,679 | |
| ** TOTAL PRECINCTS | 3,383 | |

**JUDGE OF THE SUPERIOR COURT**
**OFFICE NO. 162**
VOTE FOR: 1

| | | |
|---|---|---|
| DAVID D DIAMOND | 1,569,690 | 46.34% |
| SCOTT ANDREW YANG | 1,817,514 | 53.66% |
| WRITE-INS | 26,175 | |
| ** TOTAL BALLOTS CAST | 4,327,748 | |
| ** TOTAL PRECINCTS | 3,383 | |

**COUNTY MEASURE J**
COUNTY BUDGET ALLOCATION
VOTES REQUIRED: MAJORITY OF VOTES CAST

| | | |
|---|---|---|
| YES | 2,159,690 | 57.12% |
| NO | 1,621,198 | 42.88% |
| ** TOTAL BALLOTS CAST | 4,327,808 | |
| ** TOTAL PRECINCTS | 3,383 | |

**ABC UNIFIED SCHOOL DISTRICT**
GOVERNING BOARD MEMBER
TRUSTEE AREA NO. 1
VOTE FOR: 1

| | | |
|---|---|---|
| MICHAEL R EUGENIO | 2,658 | 52.61% |
| LETTY MENDOZA | 2,394 | 47.39% |
| WRITE-INS | 16 | |
| ** TOTAL BALLOTS CAST | 5,802 | |
| ** TOTAL PRECINCTS | 3 | |

**ABC UNIFIED SCHOOL DISTRICT**
GOVERNING BOARD MEMBER
TRUSTEE AREA NO. 5
VOTE FOR: 1

| | | |
|---|---|---|
| SOPHIA M TSE | 4,536 | 66.76% |
| MEL CORTEZ | 2,258 | 33.24% |
| WRITE-INS | 23 | |
| ** TOTAL BALLOTS CAST | 7,853 | |
| ** TOTAL PRECINCTS | 6 | |

**ACTON-AGUA DULCE UNIFIED SCHOOL DISTRICT**
GOVERNING BOARD MEMBER
VOTE FOR: 2

| | | |
|---|---|---|
| MICHAEL E FOX | 2,750 | 32.64% |
| ANDREW KENDALL | 2,288 | 27.16% |
| TIM JORGENSEN | 3,387 | 40.20% |
| WRITE-INS | 57 | |
| ** TOTAL BALLOTS CAST | 7,608 | |
| ** TOTAL PRECINCTS | 21 | |

COUNTY OF LOS ANGELES
DEPARTMENT OF REGISTRAR-RECORDER/COUNTY CLERK
FINAL OFFICIAL CANVASS ELECTION RETURNS
GENERAL ELECTION, November 03, 2020

---

**ACTON-AGUA DULCE UNIFIED SCHOOL DISTRICT**
GOVERNING BOARD MEMBER
(TERM ENDS 12/9/2022)
VOTE FOR: 1

| | | |
|---|---|---|
| CHAD C WADSWORTH | 2,893 | 51.86% |
| BRANDON T ROQUE | 2,686 | 48.14% |
| WRITE-INS | 23 | |
| ** TOTAL BALLOTS CAST | 7,608 | |
| ** TOTAL PRECINCTS | 21 | |

**AGOURA HILLS CITY**
MEMBER, CITY COUNCIL
VOTE FOR: 2

| | | |
|---|---|---|
| I BUCKLEY WEBER | 7,173 | 41.21% |
| JAN GERSTEL | 3,968 | 22.80% |
| LINDA L NORTHRUP | 6,264 | 35.99% |
| WRITE-INS | 132 | |
| ** TOTAL BALLOTS CAST | 13,328 | |
| ** TOTAL PRECINCTS | 6 | |

**ALHAMBRA CITY**
MEMBER, CITY COUNCIL, 3RD DISTRICT
VOTE FOR: 1

| | | |
|---|---|---|
| CHRIS OLSON | 9,579 | 33.73% |
| JEFF MALONEY | 18,821 | 66.27% |
| WRITE-INS | 115 | |
| ** TOTAL BALLOTS CAST | 34,989 | |
| ** TOTAL PRECINCTS | 24 | |

**ALHAMBRA CITY**
MEMBER, CITY COUNCIL, 4TH DISTRICT
VOTE FOR: 1

| | | |
|---|---|---|
| KARSEN LUTHI | 2,479 | 8.56% |
| SASHA RENEE PEREZ | 16,934 | 58.49% |
| DAVID MEJIA | 9,541 | 32.95% |
| WRITE-INS | 66 | |
| ** TOTAL BALLOTS CAST | 34,989 | |
| ** TOTAL PRECINCTS | 24 | |

**ALHAMBRA CITY - G**
REMOVE AUSD REFERENCES FROM CHARTER
VOTES REQUIRED: MAJORITY OF VOTES CAST

| | | |
|---|---|---|
| YES | 18,568 | 69.15% |
| NO | 8,283 | 30.85% |
| ** TOTAL BALLOTS CAST | 35,056 | |
| ** TOTAL PRECINCTS | 24 | |

**ALHAMBRA CITY - V**
ESTABLISH BY-DISTRICT ELECTION
VOTES REQUIRED: MAJORITY OF VOTES CAST

| | | |
|---|---|---|
| YES | 21,218 | 76.23% |
| NO | 6,618 | 23.77% |
| ** TOTAL BALLOTS CAST | 35,056 | |
| ** TOTAL PRECINCTS | 24 | |

**ALHAMBRA UNIFIED SCHOOL DISTRICT**
MEMBER, BOARD OF EDUCATION
1ST DISTRICT
VOTE FOR: 1

| | | |
|---|---|---|
| WING KIM HO | 24,195 | 48.27% |
| MARCIA WILSON | 25,925 | 51.73% |
| WRITE-INS | 131 | |
| ** TOTAL BALLOTS CAST | 63,048 | |
| ** TOTAL PRECINCTS | 51 | |

**ALHAMBRA UNIFIED SCHOOL DISTRICT**
MEMBER, BOARD OF EDUCATION
2ND DISTRICT
VOTE FOR: 1

| | | |
|---|---|---|
| JANE C ANDERSON | 20,424 | 40.99% |
| KEN TANG | 29,402 | 59.01% |
| WRITE-INS | 122 | |
| ** TOTAL BALLOTS CAST | 63,048 | |
| ** TOTAL PRECINCTS | 51 | |

**ALHAMBRA UNIFIED SCHOOL DISTRICT**
MEMBER, BOARD OF EDUCATION
3RD DISTRICT
VOTE FOR: 1

| | | |
|---|---|---|
| KAYSA MORENO | 28,552 | 59.79% |
| P RODRIGUEZ-MACKINTOSH | 19,200 | 40.21% |
| WRITE-INS | 125 | |
| ** TOTAL BALLOTS CAST | 63,048 | |
| ** TOTAL PRECINCTS | 51 | |

**ALTADENA LIBRARY DISTRICT - Z**
LEVY A 10 CENTS RESIDENTIAL TAX
VOTES REQUIRED: 2/3 OF VOTES CAST

| | | |
|---|---|---|
| YES | 18,027 | 72.35% |
| NO | 6,891 | 27.65% |
| ** TOTAL BALLOTS CAST | 26,462 | |
| ** TOTAL PRECINCTS | 20 | |

**ANTELOPE VALLEY HEALTH CARE DISTRICT**
MEMBER, BOARD OF DIRECTORS
VOTE FOR: 3

| | | |
|---|---|---|
| KRISTINA HONG | 100,298 | 35.14% |
| MATEO B OLIVAREZ | 42,590 | 14.92% |
| ABDALLAH S FARRUKH | 61,318 | 21.48% |
| K L VON TUNGELN | 35,281 | 12.36% |
| MICHAEL P RIVES | 45,929 | 16.09% |
| WRITE-INS | 1,001 | |
| ** TOTAL BALLOTS CAST | 162,648 | |
| ** TOTAL PRECINCTS | 136 | |

**ANTELOPE VALLEY JOINT UNION**
HIGH SCHOOL DISTRICT
GOVERNING BOARD MEMBER
TRUSTEE AREA NO. 2
(SHARED W/KERN CO)
VOTE FOR: 1

| | | |
|---|---|---|
| JILL MCGRADY | 10,584 | 40.57% |
| SANDY CARPENTER | 5,291 | 20.28% |
| MIGUEL S CORONADO | 10,213 | 39.15% |
| WRITE-INS | 138 | |
| ** TOTAL BALLOTS CAST | 30,515 | |
| ** TOTAL PRECINCTS | 23 | |

**ANTELOPE VALLEY JOINT UNION**
HIGH SCHOOL DISTRICT
GOVERNING BOARD MEMBER
TRUSTEE AREA NO. 3
(SHARED W/KERN CO)
VOTE FOR: 1

| | | |
|---|---|---|
| ROBERT TELLER | 2,096 | 7.94% |
| DANA LAMON | 5,067 | 19.20% |
| CHRISTIAN D GREEN | 8,255 | 31.28% |
| DONITA WINN | 10,976 | 41.59% |
| WRITE-INS | 112 | |
| ** TOTAL BALLOTS CAST | 30,778 | |
| ** TOTAL PRECINCTS | 34 | |

**ANTELOPE VALLEY**
COMMUNITY COLLEGE DISTRICT
GOVERNING BOARD MEMBER
TRUSTEE AREA NO. 1
(SHARED W/KERN CO)
VOTE FOR: 1

| | | |
|---|---|---|
| MICHELLE HARVEY | 20,371 | 60.51% |
| R MICHAEL DUTTON | 13,294 | 39.49% |
| WRITE-INS | 228 | |
| ** TOTAL BALLOTS CAST | 44,165 | |
| ** TOTAL PRECINCTS | 64 | |

**ANTELOPE VALLEY**
COMMUNITY COLLEGE DISTRICT
GOVERNING BOARD MEMBER
TRUSTEE AREA NO. 3
(SHARED W/KERN CO)
VOTE FOR: 1

| | | |
|---|---|---|
| RUTGER PARRIS | 12,072 | 43.03% |
| MICHAEL P RIVES | 15,982 | 56.97% |
| WRITE-INS | 153 | |
| ** TOTAL BALLOTS CAST | 33,172 | |
| ** TOTAL PRECINCTS | 23 | |

**ARTESIA CITY**
MEMBER, CITY COUNCIL
VOTE FOR: 2

| | | |
|---|---|---|
| TONY LIMA | 3,406 | 48.94% |
| MONICA MANALO | 3,554 | 51.06% |
| WRITE-INS | 120 | |
| ** TOTAL BALLOTS CAST | 6,476 | |
| ** TOTAL PRECINCTS | 4 | |

COUNTY OF LOS ANGELES
DEPARTMENT OF REGISTRAR-RECORDER/COUNTY CLERK
FINAL OFFICIAL CANVASS ELECTION RETURNS
GENERAL ELECTION, November 03, 2020

**ARTESIA CITY - Q**
ESTABLISH A CANNABIS TAX
VOTES REQUIRED: MAJORITY OF VOTES CAST

| | | |
|---|---:|---:|
| YES | 3,930 | 67.36% |
| NO | 1,904 | 32.64% |
| ** TOTAL BALLOTS CAST | 6,476 | |
| ** TOTAL PRECINCTS | 4 | |

**AVALON CITY - H**
PASSENGER & VESSEL SPECIAL TAX
VOTES REQUIRED: MAJORITY OF VOTES CAST

| | | |
|---|---:|---:|
| YES | 1,000 | 70.62% |
| NO | 416 | 29.38% |
| ** TOTAL BALLOTS CAST | 1,459 | |
| ** TOTAL PRECINCTS | 1 | |

**AZUSA UNIFIED SCHOOL DISTRICT**
GOVERNING BOARD MEMBER
VOTE FOR: 2

| | | |
|---|---:|---:|
| SABRINA BOW | 10,201 | 32.78% |
| YOLANDA R PENA | 12,396 | 39.84% |
| HELEN JARAMILLO | 8,521 | 27.38% |
| WRITE-INS | 169 | |
| ** TOTAL BALLOTS CAST | 26,019 | |
| ** TOTAL PRECINCTS | 30 | |

**BALDWIN PARK CITY**
MAYOR
VOTE FOR: 1

| | | |
|---|---:|---:|
| EMMANUEL J ESTRADA | 11,953 | 54.28% |
| MANUEL LOZANO | 10,066 | 45.72% |
| WRITE-INS | 144 | |
| ** TOTAL BALLOTS CAST | 24,243 | |
| ** TOTAL PRECINCTS | 24 | |

**BALDWIN PARK CITY**
MEMBER, CITY COUNCIL
VOTE FOR: 2

| | | |
|---|---:|---:|
| JEAN M AYALA | 8,817 | 25.22% |
| MONICA GARCIA | 11,228 | 32.11% |
| MARIO MACIEL JR | 5,390 | 15.41% |
| DANIEL DAMIAN | 9,531 | 27.26% |
| WRITE-INS | 101 | |
| ** TOTAL BALLOTS CAST | 24,243 | |
| ** TOTAL PRECINCTS | 24 | |

**BALDWIN PARK CITY**
CITY CLERK
(TERM ENDS 12/7/2022)
VOTE FOR: 1

| | | |
|---|---:|---:|
| MARLEN GARCIA | 7,662 | 37.60% |
| J PLASCENCIA | 6,338 | 31.10% |
| JOANNA VALENZUELA | 6,378 | 31.30% |
| WRITE-INS | 57 | |
| ** TOTAL BALLOTS CAST | 24,243 | |
| ** TOTAL PRECINCTS | 24 | |

**BALDWIN PARK UNIFIED SCHOOL DISTRICT**
GOVERNING BOARD MEMBER
VOTE FOR: 3

| | | |
|---|---:|---:|
| CHRISTINA LUCERO | 12,372 | 28.01% |
| SANTOS HERNANDEZ | 10,106 | 22.88% |
| D E MIRANDA-DZIB | 12,169 | 27.55% |
| ROBERT G VARELA | 9,523 | 21.56% |
| WRITE-INS | 175 | |
| ** TOTAL BALLOTS CAST | 24,174 | |
| ** TOTAL PRECINCTS | 28 | |

**BASSETT UNIFIED SCHOOL DISTRICT**
GOVERNING BOARD MEMBER
VOTE FOR: 2

| | | |
|---|---:|---:|
| ARMANDO BARAJAS | 5,370 | 42.28% |
| AARON SIMENTAL | 2,075 | 16.34% |
| IVAN DOMINGUEZ | 1,445 | 11.38% |
| DENA FLOREZ | 3,811 | 30.01% |
| WRITE-INS | 50 | |
| ** TOTAL BALLOTS CAST | 9,548 | |
| ** TOTAL PRECINCTS | 13 | |

**BASSETT UNIFIED SCHOOL DISTRICT - BB**
SCHOOL IMPROVEMENT BONDS
VOTES REQUIRED: 55% OF VOTES CAST

| | | |
|---|---:|---:|
| YES | 5,946 | 69.94% |
| NO | 2,556 | 30.06% |
| ** TOTAL BALLOTS CAST | 9,548 | |
| ** TOTAL PRECINCTS | 13 | |

**BEACH CITIES HEALTH DISTRICT**
MEMBER, BOARD OF DIRECTORS
VOTE FOR: 3

| | | |
|---|---:|---:|
| VANESSA I POSTER | 30,339 | 22.65% |
| JANE A DIEHL | 29,677 | 22.16% |
| VISH CHATTERJI | 26,344 | 19.67% |
| MARTHA B KOO | 31,969 | 23.87% |
| KAREN A KOMATINSKY | 15,592 | 11.64% |
| WRITE-INS | 535 | |
| ** TOTAL BALLOTS CAST | 78,460 | |
| ** TOTAL PRECINCTS | 35 | |

**BELL GARDENS CITY**
MEMBER, CITY COUNCIL
VOTE FOR: 2

| | | |
|---|---:|---:|
| PEDRO ACEITUNO | 2,387 | 15.00% |
| MARIA PULIDO | 3,357 | 21.09% |
| CHRISTIAN N MENDEZ | 2,725 | 17.12% |
| JORGEL CHAVEZ | 4,256 | 26.74% |
| JENNIFER RODRIGUEZ | 3,193 | 20.05% |
| WRITE-INS | 88 | |
| ** TOTAL BALLOTS CAST | 10,406 | |
| ** TOTAL PRECINCTS | 10 | |

**BELL GARDENS CITY - A**
ESTABLISH A 3/4% SALES TAX
VOTES REQUIRED: MAJORITY OF VOTES CAST

| | | |
|---|---:|---:|
| YES | 5,972 | 62.53% |
| NO | 3,579 | 37.47% |
| ** TOTAL BALLOTS CAST | 10,418 | |
| ** TOTAL PRECINCTS | 10 | |

**BELLFLOWER CITY**
MEMBER, CITY COUNCIL, 4TH DISTRICT
VOTE FOR: 1

| | | |
|---|---:|---:|
| STEPHEN AMICON | 196 | 4.48% |
| ROGER GRAHAM | 469 | 10.71% |
| VICTOR A SANCHEZ | 1,949 | 44.52% |
| LUIS MELLIZ | 750 | 17.13% |
| TONIA MCMILLIAN | 1,014 | 23.16% |
| WRITE-INS | 11 | |
| ** TOTAL BALLOTS CAST | 5,049 | |
| ** TOTAL PRECINCTS | 4 | |

**BELLFLOWER CITY - M**
ESTABLISH A 3/4 CENT SALES TAX
VOTES REQUIRED: MAJORITY OF VOTES CAST

| | | |
|---|---:|---:|
| YES | 18,251 | 66.69% |
| NO | 9,115 | 33.31% |
| ** TOTAL BALLOTS CAST | 29,978 | |
| ** TOTAL PRECINCTS | 21 | |

**BELLFLOWER UNIFIED SCHOOL DISTRICT**
GOVERNING BOARD MEMBER
VOTE FOR: 2

| | | |
|---|---:|---:|
| SUE S ELHESSEN | 12,527 | 29.77% |
| MAYRA GARZA | 19,211 | 45.29% |
| BRAD CRIHFIELD | 10,580 | 24.94% |
| WRITE-INS | 234 | |
| ** TOTAL BALLOTS CAST | 35,384 | |
| ** TOTAL PRECINCTS | 23 | |

**BEVERLY HILLS CITY - RP**
CITY'S REVENUE PROTECTION
VOTES REQUIRED: MAJORITY OF VOTES CAST

| | | |
|---|---:|---:|
| YES | 11,143 | 72.63% |
| NO | 4,200 | 27.37% |
| ** TOTAL BALLOTS CAST | 19,296 | |
| ** TOTAL PRECINCTS | 15 | |

**BEVERLY HILLS UNIFIED SCHOOL DISTRICT**
GOVERNING BOARD MEMBER
VOTE FOR: 3

| | | |
|---|---:|---:|
| DONNA TRYFMAN | 5,272 | 16.95% |
| BENJAMIN LIKER | 3,145 | 10.11% |
| AMANDA STERN | 5,489 | 17.64% |
| NOAH MARGO | 5,913 | 19.01% |
| FRANK H CHECHEL | 2,928 | 9.41% |
| MARY WELLS | 6,003 | 19.30% |
| ROBIN S ROWE | 2,359 | 7.58% |
| WRITE-INS | 146 | |
| ** TOTAL BALLOTS CAST | 19,218 | |
| ** TOTAL PRECINCTS | 13 | |

COUNTY OF LOS ANGELES
DEPARTMENT OF REGISTRAR-RECORDER/COUNTY CLERK
FINAL OFFICIAL CANVASS ELECTION RETURNS
GENERAL ELECTION, November 03, 2020

**BONITA UNIFIED SCHOOL DISTRICT**
**GOVERNING BOARD MEMBER**
VOTE FOR: 3

| | | |
|---|---|---|
| BRITTANY ALLISON | 9,004 | 12.96% |
| GREG PALATTO | 16,361 | 23.55% |
| JOE OTTO | 6,850 | 9.86% |
| C E MATTSON | 8,074 | 11.62% |
| KRISTA CHAKMAK | 9,024 | 12.99% |
| GLENN A CREIMAN | 9,098 | 13.10% |
| AFSHIN KAIVAN-MEHR | 3,364 | 4.84% |
| TOMMY LEE RANDLE | 2,754 | 3.96% |
| C JONES-BACON | 4,933 | 7.10% |
| WRITE-INS | 148 | |
| ** TOTAL BALLOTS CAST | 36,881 | |
| ** TOTAL PRECINCTS | 34 | |

**BURBANK CITY**
**MEMBER, CITY COUNCIL**
VOTE FOR: 2

| | | |
|---|---|---|
| LINDA BESSIN | 7,362 | 8.58% |
| K ANTHONY | 17,529 | 20.42% |
| TAMALA TAKAHASHI | 12,686 | 14.78% |
| MICHAEL LEE GOGIN | 5,492 | 6.40% |
| PAUL HERMAN | 11,969 | 13.94% |
| NICK SCHULTZ | 13,105 | 15.27% |
| SHARIS MANOKIAN | 7,450 | 8.68% |
| TIM MURPHY | 10,245 | 11.94% |
| WRITE-INS | 234 | |
| ** TOTAL BALLOTS CAST | 58,964 | |
| ** TOTAL PRECINCTS | 30 | |

**BURBANK CITY**
**CITY TREASURER**
(TERM ENDS 12/19/2022)
VOTE FOR: 1

| | | |
|---|---|---|
| KRYSTLE PALMER | 24,434 | 56.49% |
| DARIN B SHEA | 9,050 | 20.92% |
| LINDSEY FRANCOIS | 9,773 | 22.59% |
| WRITE-INS | 116 | |
| ** TOTAL BALLOTS CAST | 59,043 | |
| ** TOTAL PRECINCTS | 30 | |

**BURBANK CITY - RC**
**RENT REGULATIONS ORDINANCE**
VOTES REQUIRED: MAJORITY OF VOTES CAST

| | | |
|---|---|---|
| YES | 17,994 | 36.21% |
| NO | 31,697 | 63.79% |
| ** TOTAL BALLOTS CAST | 59,041 | |
| ** TOTAL PRECINCTS | 30 | |

**BURBANK UNIFIED SCHOOL DISTRICT**
**GOVERNING BOARD MEMBER**
VOTE FOR: 3

| | | |
|---|---|---|
| ARMOND AGHAKHANIAN | 24,158 | 23.62% |
| STEVE FERGUSON | 23,445 | 22.92% |
| EMILY WEISBERG | 32,442 | 31.71% |
| ROBERTA G REYNOLDS | 22,251 | 21.75% |
| WRITE-INS | 491 | |
| ** TOTAL BALLOTS CAST | 58,964 | |
| ** TOTAL PRECINCTS | 30 | |

**CALABASAS CITY**
**MEMBER, CITY COUNCIL**
VOTE FOR: 2

| | | |
|---|---|---|
| S FREDERICKS-PLOUSSARD | 3,097 | 15.12% |
| PETER KRAUT | 5,218 | 25.47% |
| DENNIS WASHBURN | 3,018 | 14.73% |
| ALICIA WEINTRAUB | 9,152 | 44.68% |
| WRITE-INS | 139 | |
| ** TOTAL BALLOTS CAST | 14,604 | |
| ** TOTAL PRECINCTS | 7 | |

**CALABASAS CITY - C**
**CANNABIS BUSINESS TAX**
VOTES REQUIRED: MAJORITY OF VOTES CAST

| | | |
|---|---|---|
| YES | 7,732 | 61.12% |
| NO | 4,919 | 38.88% |
| ** TOTAL BALLOTS CAST | 14,645 | |
| ** TOTAL PRECINCTS | 7 | |

**CARSON CITY**
**MAYOR**
VOTE FOR: 1

| | | |
|---|---|---|
| FALEA'ANA A MENI | 5,327 | 12.38% |
| LULA DAVIS-HOLMES | 14,050 | 32.65% |
| JIM DEAR | 13,656 | 31.74% |
| ALBERT ROBLES | 9,996 | 23.23% |
| WRITE-INS | 120 | |
| ** TOTAL BALLOTS CAST | 45,756 | |
| ** TOTAL PRECINCTS | 35 | |

**CARSON CITY**
**MEMBER, CITY COUNCIL, 1ST DISTRICT**
VOTE FOR: 1

| | | |
|---|---|---|
| CHARLES THOMAS | 2,073 | 18.35% |
| JAWANE HILTON | 5,786 | 51.21% |
| ELITO M SANTARINA | 1,098 | 9.72% |
| VINCENT KIM | 2,342 | 20.73% |
| WRITE-INS | 44 | |
| ** TOTAL BALLOTS CAST | 12,288 | |
| ** TOTAL PRECINCTS | 11 | |

**CARSON CITY**
**MEMBER, CITY COUNCIL, 3RD DISTRICT**
VOTE FOR: 1

| | | |
|---|---|---|
| CEDRIC L HICKS SR | 4,589 | 40.20% |
| DANIEL VALDEZ | 2,636 | 23.09% |
| B WILLIAMS-MURDOCK | 4,190 | 36.71% |
| WRITE-INS | 26 | |
| ** TOTAL BALLOTS CAST | 12,621 | |
| ** TOTAL PRECINCTS | 9 | |

**CARSON CITY - K**
**ESTABLISH A 3/4 CENT SALES TAX**
VOTES REQUIRED: MAJORITY OF VOTES CAST

| | | |
|---|---|---|
| YES | 22,018 | 53.92% |
| NO | 18,819 | 46.08% |
| ** TOTAL BALLOTS CAST | 45,776 | |
| ** TOTAL PRECINCTS | 35 | |

**CENTRAL BASIN MUNICIPAL WATER DISTRICT**
**MEMBER, BOARD OF DIRECTORS, DIVISION 1**
VOTE FOR: 1

| | | |
|---|---|---|
| XOCHITL SANDOVAL | 21,233 | 21.20% |
| M CAMACHO-RODRIGUEZ | 78,917 | 78.80% |
| WRITE-INS | 366 | |
| ** TOTAL BALLOTS CAST | 123,271 | |
| ** TOTAL PRECINCTS | 112 | |

**CENTRAL BASIN MUNICIPAL WATER DISTRICT**
**MEMBER, BOARD OF DIRECTORS, DIVISION 4**
VOTE FOR: 1

| | | |
|---|---|---|
| JOSE TORRES | 22,505 | 29.44% |
| L VASQUEZ WILSON | 45,171 | 59.09% |
| M UYAT-FRANCO | 8,764 | 11.47% |
| WRITE-INS | 211 | |
| ** TOTAL BALLOTS CAST | 90,135 | |
| ** TOTAL PRECINCTS | 111 | |

**CENTRAL BASIN MUNICIPAL WATER DISTRICT**
**MEMBER, BOARD OF DIRECTORS, DIVISION 5**
VOTE FOR: 1

| | | |
|---|---|---|
| PHILLIP D HAWKINS | 41,841 | 39.98% |
| SARA P HUEZO | 29,575 | 28.26% |
| JOSE DE LEON | 8,569 | 8.19% |
| R CORTES BARRAGAN | 24,664 | 23.57% |
| WRITE-INS | 374 | |
| ** TOTAL BALLOTS CAST | 137,538 | |
| ** TOTAL PRECINCTS | 93 | |

**CERRITOS COMMUNITY COLLEGE DISTRICT**
**GOVERNING BOARD MEMBER**
**TRUSTEE AREA NO. 1**
VOTE FOR: 1

| | | |
|---|---|---|
| MARIANA PACHECO | 9,980 | 41.78% |
| MAZEN NABULSI | 4,493 | 18.81% |
| M CAMACHO-RODRIGUEZ | 9,415 | 39.41% |
| WRITE-INS | 67 | |
| ** TOTAL BALLOTS CAST | 28,740 | |
| ** TOTAL PRECINCTS | 22 | |

11/30/2020 04:16:58 PM PST

COUNTY OF LOS ANGELES
DEPARTMENT OF REGISTRAR-RECORDER/COUNTY CLERK
FINAL OFFICIAL CANVASS ELECTION RETURNS
GENERAL ELECTION, November 03, 2020

**CHARTER OAK UNIFIED SCHOOL DISTRICT**
GOVERNING BOARD MEMBER
VOTE FOR: 3

| | | |
|---|---:|---:|
| CRISTIAN AGUILAR | 9,554 | 30.44% |
| KRISTIN MCGUIRE | 7,429 | 23.67% |
| JEANETTE FLORES | 7,960 | 25.36% |
| ROSIE RICHARDSON | 6,440 | 20.52% |
| WRITE-INS | 106 | |
| ** TOTAL BALLOTS CAST | 19,500 | |
| ** TOTAL PRECINCTS | 22 | |

**CITRUS COMMUNITY COLLEGE DISTRICT**
GOVERNING BOARD MEMBER
TRUSTEE AREA NO. 2
VOTE FOR: 1

| | | |
|---|---:|---:|
| LAURA J BOLLINGER | 7,534 | 43.76% |
| JOSEPH HAMER SALAS | 5,086 | 29.54% |
| ERIC A KALJUMAGI | 4,596 | 26.70% |
| WRITE-INS | 73 | |
| ** TOTAL BALLOTS CAST | 22,855 | |
| ** TOTAL PRECINCTS | 20 | |

**CITRUS COMMUNITY COLLEGE DISTRICT - Y**
COLLEGE IMPROVEMENT BONDS
VOTES REQUIRED: 55% OF VOTES CAST

| | | |
|---|---:|---:|
| YES | 54,504 | 57.67% |
| NO | 40,011 | 42.33% |
| ** TOTAL BALLOTS CAST | 107,639 | |
| ** TOTAL PRECINCTS | 112 | |

**CLAREMONT CITY**
MEMBER, CITY COUNCIL, 1ST DISTRICT
VOTE FOR: 1

| | | |
|---|---:|---:|
| C MARGIOTTA | 1,240 | 28.39% |
| COREY CALAYCAY | 1,666 | 38.15% |
| ZACH COURSER | 971 | 22.23% |
| ETHAN M REZNIK | 490 | 11.22% |
| WRITE-INS | 16 | |
| ** TOTAL BALLOTS CAST | 4,825 | |
| ** TOTAL PRECINCTS | 2 | |

**CLAREMONT CITY**
MEMBER, CITY COUNCIL, 5TH DISTRICT
VOTE FOR: 1

| | | |
|---|---:|---:|
| SILVIANO MEDINA | 1,460 | 43.62% |
| MICHAEL CERASO | 1,065 | 31.82% |
| DONELL CLARK | 159 | 4.75% |
| BENNETT REA | 663 | 19.81% |
| WRITE-INS | 23 | |
| ** TOTAL BALLOTS CAST | 3,849 | |
| ** TOTAL PRECINCTS | 3 | |

**CLAREMONT UNIFIED SCHOOL DISTRICT**
GOVERNING BOARD MEMBER
VOTE FOR: 2

| | | |
|---|---:|---:|
| KATHY ARCHER | 11,950 | 41.68% |
| CHRIS NATICCHIA | 6,423 | 22.40% |
| BOB FASS | 10,295 | 35.91% |
| WRITE-INS | 201 | |
| ** TOTAL BALLOTS CAST | 22,855 | |
| ** TOTAL PRECINCTS | 18 | |

**COMPTON COMMUNITY COLLEGE DISTRICT**
GOVERNING BOARD MEMBER
TRUSTEE AREA NO. 2
VOTE FOR: 1

| | | |
|---|---:|---:|
| BARBARA J CALHOUN | 11,160 | 66.02% |
| ADRIAN D CLEVELAND | 5,743 | 33.96% |
| WRITE-INS | 53 | |
| ** TOTAL BALLOTS CAST | 18,819 | |
| ** TOTAL PRECINCTS | 26 | |

**COMMERCE CITY - VS**
ESTABLISH A 1/4% SALES TAX
VOTES REQUIRED: MAJORITY OF VOTES CAST

| | | |
|---|---:|---:|
| YES | 3,260 | 70.49% |
| NO | 1,365 | 29.51% |
| ** TOTAL BALLOTS CAST | 5,127 | |
| ** TOTAL PRECINCTS | 8 | |

**COMMERCE CITY - SB**
APPROVAL OF ORDINANCE NO. 737
VOTES REQUIRED: MAJORITY OF VOTES CAST

| | | |
|---|---:|---:|
| YES | 2,222 | 47.54% |
| NO | 2,452 | 52.46% |
| ** TOTAL BALLOTS CAST | 5,127 | |
| ** TOTAL PRECINCTS | 8 | |

**COMMERCE CITY - CO**
APPROVAL OF ORDINANCE NO. 738
VOTES REQUIRED: MAJORITY OF VOTES CAST

| | | |
|---|---:|---:|
| YES | 2,069 | 44.69% |
| NO | 2,561 | 55.31% |
| ** TOTAL BALLOTS CAST | 5,127 | |
| ** TOTAL PRECINCTS | 8 | |

**COMMERCE CITY - SC**
APPROVAL OF ORDINANCE NO. 740
VOTES REQUIRED: MAJORITY OF VOTES CAST

| | | |
|---|---:|---:|
| YES | 2,040 | 44.13% |
| NO | 2,583 | 55.87% |
| ** TOTAL BALLOTS CAST | 5,127 | |
| ** TOTAL PRECINCTS | 8 | |

**COMMERCE CITY - AE**
APPROVAL OF ORDINANCE NO. 741
VOTES REQUIRED: MAJORITY OF VOTES CAST

| | | |
|---|---:|---:|
| YES | 1,994 | 43.43% |
| NO | 2,597 | 56.57% |
| ** TOTAL BALLOTS CAST | 5,127 | |
| ** TOTAL PRECINCTS | 8 | |

**COMMERCE CITY - RD**
APPROVAL OF ORDINANCE NO. 743
VOTES REQUIRED: MAJORITY OF VOTES CAST

| | | |
|---|---:|---:|
| YES | 2,002 | 43.62% |
| NO | 2,588 | 56.38% |
| ** TOTAL BALLOTS CAST | 5,127 | |
| ** TOTAL PRECINCTS | 8 | |

**COMMERCE CITY - RS**
APPROVAL OF ORDINANCE NO. 744
VOTES REQUIRED: MAJORITY OF VOTES CAST

| | | |
|---|---:|---:|
| YES | 1,981 | 43.68% |
| NO | 2,554 | 56.32% |
| ** TOTAL BALLOTS CAST | 5,127 | |
| ** TOTAL PRECINCTS | 8 | |

**COVINA-VALLEY UNIFIED SCHOOL DISTRICT**
GOVERNING BOARD MEMBER
TRUSTEE AREA NO. 1
VOTE FOR: 1

| | | |
|---|---:|---:|
| SUE L MAULUCCI | 3,088 | 53.22% |
| JOE RODRIGUEZ | 2,714 | 46.78% |
| WRITE-INS | 32 | |
| ** TOTAL BALLOTS CAST | 7,025 | |
| ** TOTAL PRECINCTS | 8 | |

**COVINA-VALLEY UNIFIED SCHOOL DISTRICT**
GOVERNING BOARD MEMBER
TRUSTEE AREA NO. 3
VOTE FOR: 1

| | | |
|---|---:|---:|
| C J HARRIS | 1,189 | 18.81% |
| LAUREN M SANCHEZ | 999 | 15.81% |
| SONIA FRASQUILLO | 1,894 | 29.97% |
| MARIA ROMAN | 2,238 | 35.41% |
| WRITE-INS | 26 | |
| ** TOTAL BALLOTS CAST | 7,592 | |
| ** TOTAL PRECINCTS | 6 | |

**COVINA-VALLEY UNIFIED SCHOOL DISTRICT**
GOVERNING BOARD MEMBER
TRUSTEE AREA NO. 5
VOTE FOR: 1

| | | |
|---|---:|---:|
| DENAEE AMAYA | 1,612 | 25.63% |
| CICERO SALMON III | 931 | 14.80% |
| MARIA M CACERES | 3,746 | 59.56% |
| WRITE-INS | 25 | |
| ** TOTAL BALLOTS CAST | 7,325 | |
| ** TOTAL PRECINCTS | 7 | |

COUNTY OF LOS ANGELES
DEPARTMENT OF REGISTRAR-RECORDER/COUNTY CLERK
FINAL OFFICIAL CANVASS ELECTION RETURNS
GENERAL ELECTION, November 03, 2020

**CUDAHY CITY**
MEMBER, CITY COUNCIL
VOTE FOR: 2

| | | |
|---|---:|---:|
| DAISY LOMELI | 3,007 | 35.39% |
| JOSE R GONZALEZ | 2,223 | 26.16% |
| STEVE SANCHEZ | 546 | 6.43% |
| P COVARRUBIAS | 1,408 | 16.57% |
| MARIA JIMENEZ | 1,313 | 15.45% |
| WRITE-INS | 36 | |
| ** TOTAL BALLOTS CAST | 5,539 | |
| ** TOTAL PRECINCTS | 7 | |

**CULVER CITY**
MEMBER, CITY COUNCIL
VOTE FOR: 3

| | | |
|---|---:|---:|
| GORAN ERIKSSON | 8,700 | 15.28% |
| ROBERT ZIRGULIS | 2,163 | 3.80% |
| KHIN KHIN GYI | 3,088 | 5.43% |
| FREDDY PUZA | 8,672 | 15.24% |
| DARREL MENTHE | 7,846 | 13.78% |
| Y MCMORRIN | 10,474 | 18.40% |
| ALBERT VERA | 10,665 | 18.74% |
| HEATHER WOLLIN | 3,900 | 6.85% |
| ANTHONY RIZZO | 1,413 | 2.48% |
| WRITE-INS | 90 | |
| ** TOTAL BALLOTS CAST | 24,854 | |
| ** TOTAL PRECINCTS | 13 | |

**CULVER CITY - B**
ESTABLISH RENT CONTROL ORDINANCE
VOTES REQUIRED: MAJORITY OF VOTES CAST

| | | |
|---|---:|---:|
| YES | 10,211 | 45.50% |
| NO | 12,231 | 54.50% |
| ** TOTAL BALLOTS CAST | 24,888 | |
| ** TOTAL PRECINCTS | 13 | |

**CULVER CITY - RE**
REAL PROPERTY TRANSFER TAX
VOTES REQUIRED: MAJORITY OF VOTES CAST

| | | |
|---|---:|---:|
| YES | 11,510 | 51.89% |
| NO | 10,671 | 48.11% |
| ** TOTAL BALLOTS CAST | 24,888 | |
| ** TOTAL PRECINCTS | 13 | |

**CULVER CITY UNIFIED SCHOOL DISTRICT**
GOVERNING BOARD MEMBER
VOTE FOR: 2

| | | |
|---|---:|---:|
| ANNE ALLAIRE | 4,791 | 13.18% |
| P AMEZOLA DE HERRERA | 9,197 | 25.30% |
| SCOTT ZEIDMAN | 6,048 | 16.63% |
| TIFFANY SPELLMAN | 2,976 | 8.19% |
| KELLY KENT | 10,654 | 29.30% |
| LAUREN JAGNOW | 2,692 | 7.40% |
| WRITE-INS | 68 | |
| ** TOTAL BALLOTS CAST | 24,853 | |
| ** TOTAL PRECINCTS | 12 | |

**DIAMOND BAR CITY**
MEMBER, CITY COUNCIL
VOTE FOR: 2

| | | |
|---|---:|---:|
| RUTH LOW | 12,748 | 31.91% |
| STAN LIU | 8,135 | 20.36% |
| TOMMY ORONA | 2,321 | 5.81% |
| JENNIFER MAHLKE | 6,475 | 16.21% |
| AARON MCELREA | 1,689 | 4.23% |
| SAM CASTORENA JR | 3,652 | 9.14% |
| BILL RAWLINGS | 4,926 | 12.33% |
| WRITE-INS | 136 | |
| ** TOTAL BALLOTS CAST | 27,478 | |
| ** TOTAL PRECINCTS | 13 | |

**DIAMOND BAR CITY - DB**
INCREASE A 3/4 CENT SALES TAX
VOTES REQUIRED: MAJORITY OF VOTES CAST

| | | |
|---|---:|---:|
| YES | 8,272 | 33.25% |
| NO | 16,606 | 66.75% |
| ** TOTAL BALLOTS CAST | 27,478 | |
| ** TOTAL PRECINCTS | 13 | |

**DOWNEY CITY**
MEMBER, CITY COUNCIL, 1ST DISTRICT
VOTE FOR: 1

| | | |
|---|---:|---:|
| BLANCA PACHECO | 6,389 | 68.83% |
| A CONTRERAS | 2,893 | 31.17% |
| WRITE-INS | 31 | |
| ** TOTAL BALLOTS CAST | 10,095 | |
| ** TOTAL PRECINCTS | 8 | |

**DOWNEY CITY**
MEMBER, CITY COUNCIL, 3RD DISTRICT
VOTE FOR: 1

| | | |
|---|---:|---:|
| CATHERINE ALVAREZ | 5,740 | 50.33% |
| DALEJUAN PEEVY | 958 | 8.40% |
| ERIC F PIERCE | 4,706 | 41.27% |
| WRITE-INS | 76 | |
| ** TOTAL BALLOTS CAST | 13,163 | |
| ** TOTAL PRECINCTS | 13 | |

**DOWNEY CITY**
MEMBER, CITY COUNCIL, 5TH DISTRICT
VOTE FOR: 1

| | | |
|---|---:|---:|
| MARIO TRUJILLO | 20,455 | 46.77% |
| ARTURO GONZALEZ | 1,318 | 3.01% |
| JUAN MARTINEZ JR | 6,627 | 15.15% |
| CARMELA UVA | 15,333 | 35.06% |
| WRITE-INS | 157 | |
| ** TOTAL BALLOTS CAST | 49,048 | |
| ** TOTAL PRECINCTS | 41 | |

**DOWNEY UNIFIED SCHOOL DISTRICT**
GOVERNING BOARD MEMBER
TRUSTEE AREA NO. 2
VOTE FOR: 1

| | | |
|---|---:|---:|
| C BALLON-GODINEZ | 1,712 | 26.84% |
| A RADEMAKER | 1,548 | 24.27% |
| JOSE J RODRIGUEZ | 3,119 | 48.89% |
| WRITE-INS | 26 | |
| ** TOTAL BALLOTS CAST | 7,563 | |
| ** TOTAL PRECINCTS | 6 | |

**DOWNEY UNIFIED SCHOOL DISTRICT**
GOVERNING BOARD MEMBER
TRUSTEE AREA NO. 3
VOTE FOR: 1

| | | |
|---|---:|---:|
| CARLOS A AVALOS | 1,473 | 19.79% |
| GIGGY PEREZ-SAAB | 4,563 | 61.29% |
| ETHAN M RODRIGUEZ | 1,409 | 18.93% |
| WRITE-INS | 20 | |
| ** TOTAL BALLOTS CAST | 8,450 | |
| ** TOTAL PRECINCTS | 6 | |

**DUARTE CITY**
MEMBER, CITY COUNCIL, 3RD DISTRICT
VOTE FOR: 1

| | | |
|---|---:|---:|
| JODY SCHULZ | 877 | 53.35% |
| LIZ REILLY | 767 | 46.65% |
| WRITE-INS | 9 | |
| ** TOTAL BALLOTS CAST | 1,827 | |
| ** TOTAL PRECINCTS | 1 | |

**DUARTE UNIFIED SCHOOL DISTRICT**
GOVERNING BOARD MEMBER
VOTE FOR: 3

| | | |
|---|---:|---:|
| C ESCARCEGA CARROLL | 5,144 | 19.98% |
| FRANCISCO FIGUEROA | 3,790 | 14.72% |
| JAMES FINLAY | 5,179 | 20.11% |
| JACQUELINE J KU | 5,016 | 19.48% |
| MELISSA K REDMOND | 2,631 | 10.22% |
| TOM N REYES | 3,988 | 15.49% |
| WRITE-INS | 86 | |
| ** TOTAL BALLOTS CAST | 13,044 | |
| ** TOTAL PRECINCTS | 19 | |

**DUARTE UNIFIED SCHOOL DISTRICT - S**
SCHOOL IMPROVEMENT BONDS
VOTES REQUIRED: 55% OF VOTES CAST

| | | |
|---|---:|---:|
| YES | 6,782 | 57.30% |
| NO | 5,053 | 42.70% |
| ** TOTAL BALLOTS CAST | 13,044 | |
| ** TOTAL PRECINCTS | 19 | |

11/30/2020 04:16:58 PM PST                                                                                      Page 10 of 21

COUNTY OF LOS ANGELES
DEPARTMENT OF REGISTRAR-RECORDER/COUNTY CLERK
FINAL OFFICIAL CANVASS ELECTION RETURNS
GENERAL ELECTION, November 03, 2020

**EAST WHITTIER CITY SCHOOL DISTRICT**
GOVERNING BOARD MEMBER
TRUSTEE AREA NO. 5
VOTE FOR: 1

| | | |
|---|---:|---:|
| AMELIA BAKSHI | 3,568 | 49.64% |
| WENDY CARRERA | 3,620 | 50.36% |
| WRITE-INS | 19 | |
| ** TOTAL BALLOTS CAST | 8,451 | |
| ** TOTAL PRECINCTS | 6 | |

**EL CAMINO COMMUNITY COLLEGE DISTRICT**
GOVERNING BOARD MEMBER
TRUSTEE AREA NO. 1
VOTE FOR: 1

| | | |
|---|---:|---:|
| KENNETH A BROWN | 29,889 | 68.66% |
| GEORGE A TURNER JR | 13,642 | 31.34% |
| WRITE-INS | 179 | |
| ** TOTAL BALLOTS CAST | 52,653 | |
| ** TOTAL PRECINCTS | 47 | |

**EL CAMINO COMMUNITY COLLEGE DISTRICT**
GOVERNING BOARD MEMBER
TRUSTEE AREA NO. 3
VOTE FOR: 1

| | | |
|---|---:|---:|
| PETER ELHAMEY AZIZ | 4,804 | 9.81% |
| TRISHA MURAKAWA | 26,478 | 54.10% |
| S COLLADO BOUTTE | 17,665 | 36.09% |
| WRITE-INS | 254 | |
| ** TOTAL BALLOTS CAST | 71,477 | |
| ** TOTAL PRECINCTS | 32 | |

**EL CAMINO COMMUNITY COLLEGE DISTRICT**
GOVERNING BOARD MEMBER
TRUSTEE AREA NO. 4
VOTE FOR: 1

| | | |
|---|---:|---:|
| K S MASCHLER | 15,513 | 40.73% |
| DAVID M KARTSONIS | 11,496 | 30.18% |
| NICOLE A RYAN | 11,082 | 29.09% |
| WRITE-INS | 141 | |
| ** TOTAL BALLOTS CAST | 49,676 | |
| ** TOTAL PRECINCTS | 35 | |

**EL MONTE CITY**
MAYOR
VOTE FOR: 1

| | | |
|---|---:|---:|
| JESSICA ANCONA | 11,677 | 44.01% |
| IRMA L ZAMORANO | 5,650 | 21.30% |
| ANDRE QUINTERO | 9,204 | 34.69% |
| WRITE-INS | 112 | |
| ** TOTAL BALLOTS CAST | 30,262 | |
| ** TOTAL PRECINCTS | 24 | |

**EL MONTE CITY**
MEMBER, CITY COUNCIL
VOTE FOR: 2

| | | |
|---|---:|---:|
| ALMA D PUENTE | 13,625 | 33.41% |
| VICTORIA MARTINEZ | 11,108 | 27.24% |
| GABRIEL RAMIREZ | 8,285 | 20.32% |
| | 7,759 | 19.03% |
| WRITE-INS | 150 | |
| ** TOTAL BALLOTS CAST | 30,262 | |
| ** TOTAL PRECINCTS | 24 | |

**EL MONTE CITY - HN**
SAFE RENTAL HOUSING PROJECT
VOTES REQUIRED: MAJORITY OF VOTES CAST

| | | |
|---|---:|---:|
| YES | 17,989 | 69.30% |
| NO | 7,971 | 30.70% |
| ** TOTAL BALLOTS CAST | 30,262 | |
| ** TOTAL PRECINCTS | 24 | |

**EL MONTE CITY SCHOOL DISTRICT**
GOVERNING BOARD MEMBER
VOTE FOR: 2

| | | |
|---|---:|---:|
| DAVID S SIEGRIST | 12,909 | 41.99% |
| MARIO MARTINEZ | 3,876 | 12.61% |
| JENNIFER COBIAN | 13,955 | 45.40% |
| WRITE-INS | 142 | |
| ** TOTAL BALLOTS CAST | 26,218 | |
| ** TOTAL PRECINCTS | 26 | |

**EL MONTE UNION HIGH SCHOOL DISTRICT**
GOVERNING BOARD MEMBER
VOTE FOR: 2

| | | |
|---|---:|---:|
| E TORRES DE SIEGRIST | 16,382 | 24.32% |
| CARLOS G SALCEDO | 24,433 | 36.28% |
| M. IVETTE SANCHEZ | 11,751 | 17.45% |
| MARIA MORGAN | 14,786 | 21.95% |
| WRITE-INS | 222 | |
| ** TOTAL BALLOTS CAST | 51,677 | |
| ** TOTAL PRECINCTS | 62 | |

**EL RANCHO UNIFIED SCHOOL DISTRICT - N**
BOARD OF EDUCATION TERM LIMIT
VOTES REQUIRED: MAJORITY OF VOTES CAST

| | | |
|---|---:|---:|
| YES | 15,669 | 67.54% |
| NO | 7,529 | 32.46% |
| ** TOTAL BALLOTS CAST | 26,587 | |
| ** TOTAL PRECINCTS | 24 | |

**EL SEGUNDO UNIFIED SCHOOL DISTRICT**
GOVERNING BOARD MEMBER
VOTE FOR: 2

| | | |
|---|---:|---:|
| AMY RILLING GRANT | 4,044 | 27.86% |
| MICHAEL D WAGNER | 4,976 | 34.28% |
| DIEEMA A WHEATON | 5,494 | 37.85% |
| WRITE-INS | 77 | |
| ** TOTAL BALLOTS CAST | 10,869 | |
| ** TOTAL PRECINCTS | 5 | |

**HACIENDA LA PUENTE UNIFIED SCHOOL DISTRICT**
GOVERNING BOARD MEMBER
TRUSTEE AREA NO. 1
VOTE FOR: 1

| | | |
|---|---:|---:|
| TARO OSULLIVAN | 1,568 | 21.07% |
| STEPHANIE SERRANO | 4,230 | 56.85% |
| PATRICIA VIZCARRA | 1,643 | 22.08% |
| WRITE-INS | 44 | |
| ** TOTAL BALLOTS CAST | 8,860 | |
| ** TOTAL PRECINCTS | 8 | |

**HACIENDA LA PUENTE UNIFIED SCHOOL DISTRICT**
GOVERNING BOARD MEMBER
TRUSTEE AREA NO. 3
VOTE FOR: 1

| | | |
|---|---:|---:|
| C H SALAZAR | 4,084 | 55.50% |
| RUDY CHAVARRIA | 3,275 | 44.50% |
| WRITE-INS | 23 | |
| ** TOTAL BALLOTS CAST | 8,454 | |
| ** TOTAL PRECINCTS | 14 | |

**HAWAIIAN GARDENS CITY**
MEMBER, CITY COUNCIL
VOTE FOR: 2

| | | |
|---|---:|---:|
| JOE C ZERMENO | 606 | 9.32% |
| HANK TRIMBLE | 1,249 | 19.20% |
| MYRA MARAVILLA | 1,781 | 27.38% |
| VICTOR FARFAN | 1,509 | 23.20% |
| R O RODRIGUEZ | 1,359 | 20.89% |
| WRITE-INS | 36 | |
| ** TOTAL BALLOTS CAST | 4,211 | |
| ** TOTAL PRECINCTS | 3 | |

**HAWAIIAN GARDENS CITY**
MEMBER, CITY COUNCIL
(TERM ENDS 11/8/2022)
VOTE FOR: 1

| | | |
|---|---:|---:|
| ALBA BAC | 684 | 18.57% |
| FRANCISCO NOYOLA | 1,213 | 32.94% |
| MARIA T DEL RIO | 1,484 | 40.29% |
| PHILLIP A CABRERA | 302 | 8.20% |
| WRITE-INS | 18 | |
| ** TOTAL BALLOTS CAST | 4,211 | |
| ** TOTAL PRECINCTS | 3 | |

**HAWTHORNE CITY**
MAYOR
VOTE FOR: 1

| | | |
|---|---:|---:|
| HAIDAR AWAD | 10,552 | 34.91% |
| ALEXANDRE MONTEIRO | 7,334 | 24.27% |
| ALEX VARGAS | 12,337 | 40.82% |
| WRITE-INS | 82 | |
| ** TOTAL BALLOTS CAST | 32,607 | |
| ** TOTAL PRECINCTS | 31 | |

COUNTY OF LOS ANGELES
DEPARTMENT OF REGISTRAR-RECORDER/COUNTY CLERK
FINAL OFFICIAL CANVASS ELECTION RETURNS
GENERAL ELECTION, November 03, 2020

**HAWTHORNE CITY**
MEMBER, CITY COUNCIL
VOTE FOR: 2

| | | |
|---|---:|---:|
| MIKE TALLEDA | 7,759 | 17.78% |
| L DAVID PATTERSON | 11,809 | 27.06% |
| AMIE L SHEPARD | 7,777 | 17.82% |
| LUIS DURAN | 5,868 | 13.45% |
| A REYES-ENGLISH | 10,426 | 23.89% |
| WRITE-INS | 187 | |
| ** TOTAL BALLOTS CAST | 32,607 | |
| ** TOTAL PRECINCTS | 31 | |

**HAWTHORNE CITY - CC**
CANNABIS BUSINESS TAX ORDINANCE
VOTES REQUIRED: MAJORITY OF VOTES CAST

| | | |
|---|---:|---:|
| YES | 18,304 | 61.49% |
| NO | 11,464 | 38.51% |
| ** TOTAL BALLOTS CAST | 32,611 | |
| ** TOTAL PRECINCTS | 31 | |

**HAWTHORNE CITY - LL**
TERM LIMITS FOR OFFICES
VOTES REQUIRED: MAJORITY OF VOTES CAST

| | | |
|---|---:|---:|
| YES | 22,041 | 75.01% |
| NO | 7,344 | 24.99% |
| ** TOTAL BALLOTS CAST | 32,611 | |
| ** TOTAL PRECINCTS | 31 | |

**HAWTHORNE CITY - UU**
INCREASE A 2.5% UTILITY TAX
VOTES REQUIRED: MAJORITY OF VOTES CAST

| | | |
|---|---:|---:|
| YES | 14,240 | 48.10% |
| NO | 15,365 | 51.90% |
| ** TOTAL BALLOTS CAST | 32,611 | |
| ** TOTAL PRECINCTS | 31 | |

**HIDDEN HILLS CITY**
MEMBER, CITY COUNCIL
VOTE FOR: 2

| | | |
|---|---:|---:|
| ENIKO GOLD | 656 | 39.26% |
| STEVE FREEDLAND | 692 | 41.41% |
| BRET KATZ | 323 | 19.33% |
| WRITE-INS | 36 | |
| ** TOTAL BALLOTS CAST | 1,238 | |
| ** TOTAL PRECINCTS | 1 | |

**INGLEWOOD CITY**
MEMBER, CITY COUNCIL, 3RD DISTRICT
VOTE FOR: 1

| | | |
|---|---:|---:|
| ELOY MORALES JR | 8,224 | 100.00% |
| WRITE-INS | 153 | |
| ** TOTAL BALLOTS CAST | 10,016 | |
| ** TOTAL PRECINCTS | 8 | |

**INGLEWOOD CITY**
MEMBER, CITY COUNCIL, 4TH DISTRICT
VOTE FOR: 1

| | | |
|---|---:|---:|
| DIONNE FAULK | 8,568 | 100.00% |
| WRITE-INS | 369 | |
| ** TOTAL BALLOTS CAST | 10,634 | |
| ** TOTAL PRECINCTS | 14 | |

**INGLEWOOD CITY**
CITY CLERK
VOTE FOR: 1

| | | |
|---|---:|---:|
| AISHA L THOMPSON | 28,521 | 69.97% |
| DEANDRE WARREN | 12,241 | 30.03% |
| WRITE-INS | 144 | |
| ** TOTAL BALLOTS CAST | 47,251 | |
| ** TOTAL PRECINCTS | 45 | |

**INGLEWOOD CITY**
CITY TREASURER
VOTE FOR: 1

| | | |
|---|---:|---:|
| WANDA M BROWN | 39,059 | 100.00% |
| WRITE-INS | 371 | |
| ** TOTAL BALLOTS CAST | 47,251 | |
| ** TOTAL PRECINCTS | 45 | |

**INGLEWOOD UNIFIED SCHOOL DISTRICT**
MEMBER, BOARD OF EDUCATION
3RD DISTRICT
(TERM ENDS 12/9/2022)
VOTE FOR: 1

| | | |
|---|---:|---:|
| BRANDON MYERS | 6,307 | 100.00% |
| WRITE-INS | 50 | |
| ** TOTAL BALLOTS CAST | 7,704 | |
| ** TOTAL PRECINCTS | 9 | |

**INGLEWOOD UNIFIED SCHOOL DISTRICT**
MEMBER, BOARD OF EDUCATION
4TH DISTRICT
VOTE FOR: 1

| | | |
|---|---:|---:|
| MARGARET T EVANS | 7,458 | 100.00% |
| WRITE-INS | 96 | |
| ** TOTAL BALLOTS CAST | 9,340 | |
| ** TOTAL PRECINCTS | 7 | |

**INGLEWOOD UNIFIED SCHOOL DISTRICT**
MEMBER, BOARD OF EDUCATION
5TH DISTRICT
VOTE FOR: 1

| | | |
|---|---:|---:|
| D'ARTAGNAN SCORZA | 5,942 | 100.00% |
| WRITE-INS | 95 | |
| ** TOTAL BALLOTS CAST | 7,601 | |
| ** TOTAL PRECINCTS | 6 | |

**INGLEWOOD UNIFIED SCHOOL DISTRICT - I**
SCHOOL IMPROVEMENT BONDS
VOTES REQUIRED: 55% OF VOTES CAST

| | | |
|---|---:|---:|
| YES | 37,639 | 80.80% |
| NO | 8,945 | 19.20% |
| ** TOTAL BALLOTS CAST | 51,379 | |
| ** TOTAL PRECINCTS | 44 | |

**IRWINDALE CITY**
MEMBER, CITY COUNCIL
VOTE FOR: 3

| | | |
|---|---:|---:|
| LARRY G BURROLA | 394 | 20.46% |
| MARK A BRECEDA | 475 | 24.66% |
| MANUEL R GARCIA | 432 | 22.43% |
| JASON HICKMAN | 360 | 18.69% |
| EBELIA REYES ORTIZ | 265 | 13.76% |
| WRITE-INS | 14 | |
| ** TOTAL BALLOTS CAST | 814 | |
| ** TOTAL PRECINCTS | 14 | |

**KEPPEL UNION SCHOOL DISTRICT**
GOVERNING BOARD MEMBER
VOTE FOR: 2

| | | |
|---|---:|---:|
| DOMINIQUE BALLANTE | 2,742 | 27.87% |
| C I MINSAL | 2,499 | 25.40% |
| JOSE S CENICEROS | 1,937 | 19.69% |
| WAUNETTE CULLORS | 2,659 | 27.03% |
| WRITE-INS | 40 | |
| ** TOTAL BALLOTS CAST | 7,566 | |
| ** TOTAL PRECINCTS | 13 | |

**LA CAÑADA UNIFIED SCHOOL DISTRICT**
GOVERNING BOARD MEMBER
VOTE FOR: 2

| | | |
|---|---:|---:|
| CAROLINE ANDERSON | 5,148 | 29.31% |
| JEREMIAH ARNOLD | 3,946 | 22.47% |
| JOSH EPSTEIN | 5,121 | 29.16% |
| BELINDA RANDOLPH | 3,349 | 19.07% |
| WRITE-INS | 85 | |
| ** TOTAL BALLOTS CAST | 12,096 | |
| ** TOTAL PRECINCTS | 18 | |

**LA PUENTE CITY**
MEMBER, CITY COUNCIL
VOTE FOR: 3

| | | |
|---|---:|---:|
| DAVID E ARGUDO | 5,815 | 23.64% |
| VIOLETA M LEWIS | 4,904 | 19.94% |
| DAN HOLLOWAY | 3,365 | 13.68% |
| JOHN MICHAEL SOLIS | 4,865 | 19.78% |
| GABRIEL QUINONES | 5,648 | 22.96% |
| WRITE-INS | 89 | |
| ** TOTAL BALLOTS CAST | 13,480 | |
| ** TOTAL PRECINCTS | 14 | |

COUNTY OF LOS ANGELES
DEPARTMENT OF REGISTRAR-RECORDER/COUNTY CLERK
FINAL OFFICIAL CANVASS ELECTION RETURNS
GENERAL ELECTION, November 03, 2020

**LA PUENTE VALLEY COUNTY WATER DISTRICT**
MEMBER, BOARD OF DIRECTORS
VOTE FOR: 2

| | | |
|---|---|---|
| DAVID E ARGUDO | 1,951 | 36.59% |
| DAVID HASTINGS | 1,545 | 28.98% |
| WILLIAM R ROJAS | 1,836 | 34.43% |
| WRITE-INS | 8 | |
| ** TOTAL BALLOTS CAST | 4,155 | |
| ** TOTAL PRECINCTS | 13 | |

**LANCASTER CITY - LC**
ESTABLISH A 3/4-CENT SALES TAX
VOTES REQUIRED: MAJORITY OF VOTES CAST

| | | |
|---|---|---|
| YES | 32,445 | 54.86% |
| NO | 26,695 | 45.14% |
| ** TOTAL BALLOTS CAST | 64,844 | |
| ** TOTAL PRECINCTS | 43 | |

**LAS VIRGENES UNIFIED SCHOOL DISTRICT**
GOVERNING BOARD MEMBER
(SHARED W/VENTURA CO)
VOTE FOR: 2

| | | |
|---|---|---|
| LINDA MENGES | 15,481 | 34.14% |
| KATE VADEHRA | 15,287 | 33.72% |
| KIYOMI KOWALSKI | 14,573 | 32.14% |
| WRITE-INS | 249 | |
| ** TOTAL BALLOTS CAST | 40,123 | |
| ** TOTAL PRECINCTS | 25 | |

**LAWNDALE CITY**
MAYOR
VOTE FOR: 1

| | | |
|---|---|---|
| R PULLEN-MILES | 9,628 | 100.00% |
| WRITE-INS | 264 | |
| ** TOTAL BALLOTS CAST | 11,955 | |
| ** TOTAL PRECINCTS | 8 | |

**LAWNDALE CITY**
MEMBER, CITY COUNCIL
VOTE FOR: 2

| | | |
|---|---|---|
| RHONDA H GORMAN | 5,849 | 39.33% |
| SIRLEY CUEVAS | 5,806 | 39.05% |
| DAN REID | 3,215 | 21.62% |
| WRITE-INS | 88 | |
| ** TOTAL BALLOTS CAST | 11,955 | |
| ** TOTAL PRECINCTS | 8 | |

**LAWNDALE SCHOOL DISTRICT**
GOVERNING BOARD MEMBER
TRUSTEE AREA NO. 3
VOTE FOR: 1

| | | |
|---|---|---|
| CATHY BURRIS | 1,641 | 52.28% |
| MIGUEL GAMBOA | 1,498 | 47.72% |
| WRITE-INS | 3 | |
| ** TOTAL BALLOTS CAST | 3,764 | |
| ** TOTAL PRECINCTS | 3 | |

**LAWNDALE SCHOOL DISTRICT**
GOVERNING BOARD MEMBER
TRUSTEE AREA NO. 5
VOTE FOR: 1

| | | |
|---|---|---|
| ADIM MORALES | 2,075 | 72.27% |
| BRANDON CHURCH | 796 | 27.73% |
| WRITE-INS | 8 | |
| ** TOTAL BALLOTS CAST | 3,521 | |
| ** TOTAL PRECINCTS | 3 | |

**LENNOX SCHOOL DISTRICT**
GOVERNING BOARD MEMBER
VOTE FOR: 2

| | | |
|---|---|---|
| CHRISTIAN LUCAS | 1,911 | 17.74% |
| FRANCISCO FACIO | 720 | 6.68% |
| ANGELA FAJARDO | 2,498 | 23.18% |
| ARTURO CEJA | 460 | 4.27% |
| KARINA CORDERO | 1,096 | 10.17% |
| MARISOL CRUZ | 2,039 | 18.92% |
| K RODRIGUEZ-GARCIA | 2,051 | 19.03% |
| WRITE-INS | 39 | |
| ** TOTAL BALLOTS CAST | 7,405 | |
| ** TOTAL PRECINCTS | 9 | |

**LITTLE LAKE CITY SCHOOL DISTRICT**
GOVERNING BOARD MEMBER
TRUSTEE AREA NO. 3
VOTE FOR: 1

| | | |
|---|---|---|
| A A TRASTER | 1,038 | 35.43% |
| JANET E ROCK | 1,892 | 64.57% |
| WRITE-INS | 8 | |
| ** TOTAL BALLOTS CAST | 3,484 | |
| ** TOTAL PRECINCTS | 6 | |

**LITTLE LAKE CITY SCHOOL DISTRICT**
GOVERNING BOARD MEMBER
TRUSTEE AREA NO. 4
VOTE FOR: 1

| | | |
|---|---|---|
| RICHARD A MARTINEZ | 655 | 26.05% |
| MANUEL F CANTU | 1,859 | 73.95% |
| WRITE-INS | 9 | |
| ** TOTAL BALLOTS CAST | 2,911 | |
| ** TOTAL PRECINCTS | 5 | |

**LITTLE LAKE CITY SCHOOL DISTRICT**
GOVERNING BOARD MEMBER
TRUSTEE AREA NO. 5
VOTE FOR: 1

| | | |
|---|---|---|
| DORA SANDOVAL | 1,142 | 43.75% |
| GINA RAMIREZ | 1,468 | 56.25% |
| WRITE-INS | 17 | |
| ** TOTAL BALLOTS CAST | 3,000 | |
| ** TOTAL PRECINCTS | 2 | |

**LOMITA CITY**
MEMBER, CITY COUNCIL
VOTE FOR: 2

| | | |
|---|---|---|
| ROBERT BOHI | 2,057 | 15.67% |
| KEVIN N TORREZ | 2,860 | 21.79% |
| BRENDA L STEPHENS | 1,992 | 15.18% |
| WILLIAM D UPHOFF | 2,872 | 21.88% |
| BARRY M WAITE | 3,345 | 25.48% |
| WRITE-INS | 80 | |
| ** TOTAL BALLOTS CAST | 10,084 | |
| ** TOTAL PRECINCTS | 7 | |

**LOMITA CITY - L**
ESTABLISH A 3/4 CENT SALES TAX
VOTES REQUIRED: MAJORITY OF VOTES CAST

| | | |
|---|---|---|
| YES | 5,510 | 60.56% |
| NO | 3,589 | 39.44% |
| ** TOTAL BALLOTS CAST | 10,098 | |
| ** TOTAL PRECINCTS | 7 | |

**LONG BEACH CITY**
MEMBER, CITY COUNCIL, 2ND DISTRICT
VOTE FOR: 1

| | | |
|---|---|---|
| CINDY ALLEN | 11,448 | 53.56% |
| ROBERT FOX | 9,928 | 46.44% |
| ** TOTAL BALLOTS CAST | 23,905 | |
| ** TOTAL PRECINCTS | 13 | |

**LONG BEACH CITY**
MEMBER, CITY COUNCIL, 6TH DISTRICT
VOTE FOR: 1

| | | |
|---|---|---|
| DEE ANDREWS | 5,246 | 40.21% |
| SUELY SARO | 7,799 | 59.79% |
| ** TOTAL BALLOTS CAST | 14,042 | |
| ** TOTAL PRECINCTS | 13 | |

**LONG BEACH CITY**
MEMBER, CITY COUNCIL, 8TH DISTRICT
VOTE FOR: 1

| | | |
|---|---|---|
| AL AUSTIN II | 10,839 | 56.77% |
| TUNUA THRASH-NTUK | 8,253 | 43.23% |
| ** TOTAL BALLOTS CAST | 21,064 | |
| ** TOTAL PRECINCTS | 22 | |

**LONG BEACH CITY - US**
OIL PRODUCTION TAX INCREASE
VOTES REQUIRED: MAJORITY OF VOTES CAST

| | | |
|---|---|---|
| YES | 107,040 | 57.08% |
| NO | 80,473 | 42.92% |
| ** TOTAL BALLOTS CAST | 204,551 | |
| ** TOTAL PRECINCTS | 137 | |

COUNTY OF LOS ANGELES
DEPARTMENT OF REGISTRAR-RECORDER/COUNTY CLERK
FINAL OFFICIAL CANVASS ELECTION RETURNS
GENERAL ELECTION, November 03, 2020

| LONG BEACH COMMUNITY COLLEGE DISTRICT | | |
| --- | --- | --- |
| MEMBER, BOARD OF TRUSTEES | | |
| AREA NO. 4 | | |
| VOTE FOR: 1 | | |
| LEE LOVERIDGE | 9,558 | 19.32% |
| RICHARD GAYLORD | 19,559 | 39.53% |
| HERLINDA CHICO | 20,363 | 41.15% |
| WRITE-INS | 154 | |
| ** TOTAL BALLOTS CAST | 59,757 | |
| ** TOTAL PRECINCTS | 35 | |
| | | |
| LONG BEACH UNIFIED SCHOOL DISTRICT | | |
| GOVERNING BOARD MEMBER, 2ND DISTRICT | | |
| VOTE FOR: 1 | | |
| ERIK MILLER | 15,300 | 51.56% |
| TONIA REYES URANGA | 14,373 | 48.44% |
| ** TOTAL BALLOTS CAST | 33,017 | |
| ** TOTAL PRECINCTS | 28 | |
| | | |
| LOS ANGELES CITY | | |
| MEMBER, CITY COUNCIL, 4TH DISTRICT | | |
| VOTE FOR: 1 | | |
| NITHYA RAMAN | 70,317 | 52.87% |
| DAVID RYU | 62,682 | 47.13% |
| ** TOTAL BALLOTS CAST | 147,957 | |
| ** TOTAL PRECINCTS | 91 | |
| | | |
| LOS ANGELES CITY | | |
| MEMBER, CITY COUNCIL, 10TH DISTRICT | | |
| VOTE FOR: 1 | | |
| GRACE YOO | 36,485 | 39.40% |
| MARK RIDLEY-THOMAS | 56,119 | 60.60% |
| ** TOTAL BALLOTS CAST | 101,620 | |
| ** TOTAL PRECINCTS | 73 | |
| | | |
| LOS ANGELES COMMUNITY COLLEGE DISTRICT | | |
| MEMBER, BOARD OF TRUSTEES | | |
| SEAT 1 | | |
| VOTE FOR: 1 | | |
| TORI BAILEY | 131,143 | 7.62% |
| CHARNE TUNSON | 145,222 | 8.44% |
| KAREN HERNANDEZ | 290,952 | 16.90% |
| ANDRA HOFFMAN | 887,245 | 51.54% |
| ANTONIO P SANCHEZ | 80,675 | 4.69% |
| MARJORIE SHAW | 73,269 | 4.26% |
| JESSICA M MCCARNS | 63,604 | 3.69% |
| R RICHARD CUEVAS | 49,363 | 2.87% |
| WRITE-INS | 6,164 | |
| ** TOTAL BALLOTS CAST | 2,220,765 | |
| ** TOTAL PRECINCTS | 1,615 | |

| LOS ANGELES COMMUNITY COLLEGE DISTRICT | | |
| --- | --- | --- |
| MEMBER, BOARD OF TRUSTEES | | |
| SEAT 3 | | |
| VOTE FOR: 1 | | |
| MICHAEL BATIE | 61,527 | 3.62% |
| S BROOKS GRIFFIN | 125,896 | 7.40% |
| GERRY ANDERSON | 300,993 | 17.69% |
| LYDIA A GUTIERREZ | 267,275 | 15.71% |
| RUFFIN E PATTERSON | 64,890 | 3.81% |
| ROBERT PAYNE | 54,035 | 3.18% |
| ANTHONY J DANNA | 82,757 | 4.86% |
| CHATURA DE SILVA | 50,716 | 2.98% |
| DAVID VELA | 628,619 | 36.95% |
| SAMUEL P WHITEHEAD | 64,445 | 3.79% |
| WRITE-INS | 5,469 | |
| ** TOTAL BALLOTS CAST | 2,220,763 | |
| ** TOTAL PRECINCTS | 1,615 | |
| | | |
| LOS ANGELES COMMUNITY COLLEGE DISTRICT | | |
| MEMBER, BOARD OF TRUSTEES | | |
| SEAT 5 | | |
| VOTE FOR: 1 | | |
| GLENN BAILEY | 43,711 | 2.58% |
| CYNTHIA GONZALEZ | 285,380 | 16.86% |
| N M HENDERSON | 676,466 | 39.97% |
| PAT STURGES | 133,173 | 7.87% |
| SCOTT SVONKIN | 249,251 | 14.73% |
| MICHELLE MANOS | 116,454 | 6.88% |
| SERGIO B VARGAS | 99,118 | 5.86% |
| NICHET JAMES-GRAY | 88,802 | 5.25% |
| WRITE-INS | 5,575 | |
| ** TOTAL BALLOTS CAST | 2,220,792 | |
| ** TOTAL PRECINCTS | 1,615 | |
| | | |
| LOS ANGELES COMMUNITY COLLEGE DISTRICT | | |
| MEMBER, BOARD OF TRUSTEES | | |
| SEAT 7 | | |
| VOTE FOR: 1 | | |
| CORY D BUTLER | 125,562 | 7.40% |
| CHRIS HAN | 295,538 | 17.41% |
| NANCY PEARLMAN | 197,939 | 11.66% |
| JAMAL K STEWART | 63,176 | 3.72% |
| ARTURO FLORES | 185,858 | 10.95% |
| MIKE FONG | 705,220 | 41.55% |
| RAQUEL WATTS | 123,995 | 7.31% |
| WRITE-INS | 5,512 | |
| ** TOTAL BALLOTS CAST | 2,221,047 | |
| ** TOTAL PRECINCTS | 1,615 | |
| | | |
| LOS ANGELES UNIFIED SCHOOL DISTRICT | | |
| MEMBER, BOARD OF EDUCATION | | |
| DISTRICT 3 | | |
| VOTE FOR: 1 | | |
| S M SCHMERELSON | 143,370 | 53.24% |
| MARILYN KOZIATEK | 125,914 | 46.76% |
| ** TOTAL BALLOTS CAST | 341,761 | |
| ** TOTAL PRECINCTS | 207 | |

| LOS ANGELES UNIFIED SCHOOL DISTRICT | | |
| --- | --- | --- |
| MEMBER, BOARD OF EDUCATION | | |
| DISTRICT 7 | | |
| VOTE FOR: 1 | | |
| T ORTIZ FRANKLIN | 110,413 | 57.32% |
| P CASTELLANOS | 82,208 | 42.68% |
| ** TOTAL BALLOTS CAST | 228,732 | |
| ** TOTAL PRECINCTS | 207 | |
| | | |
| LOS ANGELES UNIFIED SCHOOL DISTRICT - RR | | |
| SCHOOL IMPROVEMENT BONDS | | |
| VOTES REQUIRED: 55% OF VOTES CAST | | |
| YES | 1,206,406 | 71.10% |
| NO | 490,365 | 28.90% |
| ** TOTAL BALLOTS CAST | 1,906,638 | |
| ** TOTAL PRECINCTS | 1,384 | |
| | | |
| LOS NIETOS SCHOOL DISTRICT | | |
| GOVERNING BOARD MEMBER | | |
| TRUSTEE AREA NO. 3 | | |
| VOTE FOR: 1 | | |
| NICHOLAS V AQUINO | 421 | 41.32% |
| EDITH MARCEL | 598 | 58.68% |
| WRITE-INS | 4 | |
| ** TOTAL BALLOTS CAST | 1,188 | |
| ** TOTAL PRECINCTS | 1 | |
| | | |
| LYNWOOD CITY | | |
| MEMBER, CITY COUNCIL | | |
| VOTE FOR: 2 | | |
| ROWLAND BECERRA | 3,362 | 11.28% |
| L AVILA MOORE | 4,001 | 13.42% |
| LINDA GEORGE | 3,923 | 13.16% |
| RITA SOTO | 7,938 | 26.63% |
| BRUNO NAULLS SR | 2,217 | 7.44% |
| OSCAR FLORES | 5,009 | 16.80% |
| EDWIN JACINTO | 3,354 | 11.28% |
| WRITE-INS | 98 | |
| ** TOTAL BALLOTS CAST | 19,754 | |
| ** TOTAL PRECINCTS | 18 | |
| | | |
| LYNWOOD CITY | | |
| CITY CLERK | | |
| VOTE FOR: 1 | | |
| MARIA QUINONEZ | 14,835 | 100.00% |
| WRITE-INS | 244 | |
| ** TOTAL BALLOTS CAST | 19,754 | |
| ** TOTAL PRECINCTS | 18 | |
| | | |
| LYNWOOD CITY | | |
| CITY TREASURER | | |
| VOTE FOR: 1 | | |
| SALVADOR ALATORRE | 4,669 | 26.70% |
| ARMANDO MORALES | 2,792 | 15.97% |
| GABRIELA CAMACHO | 10,025 | 57.33% |
| WRITE-INS | 57 | |
| ** TOTAL BALLOTS CAST | 19,754 | |
| ** TOTAL PRECINCTS | 18 | |

COUNTY OF LOS ANGELES
DEPARTMENT OF REGISTRAR-RECORDER/COUNTY CLERK
FINAL OFFICIAL CANVASS ELECTION RETURNS
GENERAL ELECTION, November 03, 2020

**LYNWOOD CITY - LH**
ESTABLISH A 3% HOSPITAL TAX
VOTES REQUIRED: MAJORITY OF VOTES CAST

| | | |
|---|---|---|
| YES | 8,549 | 46.21% |
| NO | 9,953 | 53.79% |
| ** TOTAL BALLOTS CAST | 19,754 | |
| ** TOTAL PRECINCTS | 18 | |

**LYNWOOD UNIFIED SCHOOL DISTRICT**
GOVERNING BOARD MEMBER
VOTE FOR: 3

| | | |
|---|---|---|
| MARIA G LOPEZ | 10,168 | 26.12% |
| GARY HARDIE JR | 7,357 | 18.90% |
| MARICRUZ SANCHEZ | 6,225 | 15.99% |
| J DEL REAL-CALLEROS | 6,354 | 16.32% |
| ALMA CARINA CASTRO | 8,818 | 22.66% |
| WRITE-INS | 123 | |
| ** TOTAL BALLOTS CAST | 20,058 | |
| ** TOTAL PRECINCTS | 19 | |

**MALIBU CITY**
MEMBER, CITY COUNCIL
VOTE FOR: 3

| | | |
|---|---|---|
| ANDY LYON | 2,092 | 13.24% |
| PAUL GRISANTI | 2,269 | 14.37% |
| DOUG STEWART | 2,104 | 13.32% |
| B L SILVERSTEIN | 2,414 | 15.28% |
| LANCE SIMMENS | 1,003 | 6.35% |
| RICK MULLEN | 1,602 | 10.14% |
| STEVE UHRING | 2,303 | 14.58% |
| MARK WETTON | 2,008 | 12.71% |
| WRITE-INS | 89 | |
| ** TOTAL BALLOTS CAST | 7,034 | |
| ** TOTAL PRECINCTS | 4 | |

**MALIBU CITY - T**
TRANSIENT OCCUPANCY TAX INCREASE
VOTES REQUIRED: MAJORITY OF VOTES CAST

| | | |
|---|---|---|
| YES | 3,427 | 56.18% |
| NO | 2,673 | 43.82% |
| ** TOTAL BALLOTS CAST | 7,034 | |
| ** TOTAL PRECINCTS | 4 | |

**MANHATTAN BEACH CITY**
MEMBER, CITY COUNCIL
VOTE FOR: 3

| | | |
|---|---|---|
| MARK BURTON | 6,301 | 11.91% |
| PHOEBE LYONS | 6,879 | 13.00% |
| STEVE NAPOLITANO | 12,245 | 23.14% |
| RICHARD MONTGOMERY | 10,185 | 19.25% |
| CHAZ FLEMMINGS | 1,621 | 3.06% |
| GRETTEL FOURNELL | 7,799 | 14.74% |
| JOE FRANKLIN | 7,887 | 14.90% |
| WRITE-INS | 123 | |
| ** TOTAL BALLOTS CAST | 23,601 | |
| ** TOTAL PRECINCTS | 10 | |

**MANHATTAN BEACH CITY**
CITY TREASURER
VOTE FOR: 1

| | | |
|---|---|---|
| TIM LILLIGREN | 15,400 | 100.00% |
| WRITE-INS | 161 | |
| ** TOTAL BALLOTS CAST | 23,601 | |
| ** TOTAL PRECINCTS | 10 | |

**MANHATTAN BEACH UNIFIED**
SCHOOL DISTRICT
GOVERNING BOARD MEMBER
VOTE FOR: 3

| | | |
|---|---|---|
| JASON BOXER | 7,693 | 24.00% |
| MIKE BRUNICK | 7,384 | 23.04% |
| CATHEY GRAVES | 10,265 | 32.03% |
| HEATHER DE ROOS | 6,710 | 20.93% |
| WRITE-INS | 90 | |
| ** TOTAL BALLOTS CAST | 23,601 | |
| ** TOTAL PRECINCTS | 10 | |

**MAYWOOD CITY**
MEMBER, CITY COUNCIL
VOTE FOR: 2

| | | |
|---|---|---|
| CARLOS ALVAREZ | 1,649 | 15.59% |
| JESSICA J TORRES | 3,751 | 35.47% |
| FRANK GARCIA | 2,020 | 19.10% |
| CARMEN PEREZ | 1,846 | 17.46% |
| RAMON MEDINA | 1,309 | 12.38% |
| WRITE-INS | 76 | |
| ** TOTAL BALLOTS CAST | 6,945 | |
| ** TOTAL PRECINCTS | 6 | |

**MAYWOOD CITY**
CITY CLERK
VOTE FOR: 1

| | | |
|---|---|---|
| FLOR AGUILUZ | 4,744 | 76.32% |
| CESAR FLORES | 1,472 | 23.68% |
| WRITE-INS | 40 | |
| ** TOTAL BALLOTS CAST | 6,947 | |
| ** TOTAL PRECINCTS | 6 | |

**MAYWOOD CITY**
CITY TREASURER
VOTE FOR: 1

| | | |
|---|---|---|
| GABRIELA BERNAL | 1,033 | 16.68% |
| MARY MARISCAL | 2,972 | 47.98% |
| M VILLATORO MONTES | 2,189 | 35.34% |
| WRITE-INS | 30 | |
| ** TOTAL BALLOTS CAST | 6,947 | |
| ** TOTAL PRECINCTS | 6 | |

**MONROVIA UNIFIED SCHOOL DISTRICT**
GOVERNING BOARD MEMBER
VOTE FOR: 3

| | | |
|---|---|---|
| J B ANDERSON | 9,061 | 21.86% |
| SASHARY ZAROYAN | 7,181 | 17.33% |
| TRACI L GHOLAR | 9,895 | 23.88% |
| ROB HAMMOND | 8,147 | 19.66% |
| BRYAN J WONG | 7,158 | 17.27% |
| WRITE-INS | 161 | |
| ** TOTAL BALLOTS CAST | 22,884 | |
| ** TOTAL PRECINCTS | 24 | |

**MONTEBELLO CITY**
MEMBER, CITY COUNCIL
VOTE FOR: 2

| | | |
|---|---|---|
| DAVID TORRES | 9,408 | 24.57% |
| JACK HADJINIAN | 5,313 | 13.88% |
| SCARLET PERALTA | 10,658 | 27.84% |
| JOSEPH SANCHEZ | 1,742 | 4.55% |
| JOELLA VALDEZ | 4,199 | 10.97% |
| FERNANDO VASQUEZ | 1,387 | 3.62% |
| ROSEMARIE VASQUEZ | 4,461 | 11.65% |
| BYRON JACKSON | 1,115 | 2.91% |
| WRITE-INS | 81 | |
| ** TOTAL BALLOTS CAST | 24,972 | |
| ** TOTAL PRECINCTS | 19 | |

**MONTEBELLO CITY**
CITY CLERK
VOTE FOR: 1

| | | |
|---|---|---|
| DILLON ARREOLA | 5,829 | 29.70% |
| ROBERT TAPIA | 5,178 | 26.39% |
| JOHNNY GOMEZ | 1,568 | 7.99% |
| C JIMENEZ | 7,049 | 35.92% |
| WRITE-INS | 59 | |
| ** TOTAL BALLOTS CAST | 25,014 | |
| ** TOTAL PRECINCTS | 19 | |

**MONTEBELLO UNIFIED SCHOOL DISTRICT**
GOVERNING BOARD MEMBER
VOTE FOR: 2

| | | |
|---|---|---|
| S SAUCILLO-VALENCIA | 7,659 | 9.86% |
| LILIANA MAGANA | 20,707 | 26.65% |
| FRANK T MORALES | 3,287 | 4.23% |
| ELIZABETH CABRERA | 18,951 | 24.39% |
| CARLOS CERDAN | 16,589 | 21.35% |
| FERNANDO CHACON | 10,518 | 13.53% |
| WRITE-INS | 288 | |
| ** TOTAL BALLOTS CAST | 57,099 | |
| ** TOTAL PRECINCTS | 58 | |

**MONTEREY PARK CITY - JJ**
REVISION TO 2040 LAND USE ELEMENT
VOTES REQUIRED: MAJORITY OF VOTES CAST

| | | |
|---|---|---|
| YES | 9,021 | 52.00% |
| NO | 8,326 | 48.00% |
| ** TOTAL BALLOTS CAST | 23,684 | |
| ** TOTAL PRECINCTS | 17 | |

COUNTY OF LOS ANGELES
DEPARTMENT OF REGISTRAR-RECORDER/COUNTY CLERK
FINAL OFFICIAL CANVASS ELECTION RETURNS
GENERAL ELECTION, November 03, 2020

**MT. SAN ANTONIO COMMUNITY COLLEGE DISTRICT GOVERNING BOARD MEMBER TRUSTEE AREA NO. 1 VOTE FOR: 1**

| | | |
|---|---:|---:|
| PETER HIDALGO | 31,568 | 74.25% |
| ROBERT H CARDER | 10,948 | 25.75% |
| WRITE-INS | 158 | |
| ** TOTAL BALLOTS CAST | 55,034 | |
| ** TOTAL PRECINCTS | 55 | |

**MT. SAN ANTONIO COMMUNITY COLLEGE DISTRICT GOVERNING BOARD MEMBER TRUSTEE AREA NO. 5 VOTE FOR: 1**

| | | |
|---|---:|---:|
| RENEE CHAVEZ | 14,648 | 38.32% |
| JAY CHEN | 20,184 | 52.81% |
| FREDERICK CHYR | 3,390 | 8.87% |
| WRITE-INS | 109 | |
| ** TOTAL BALLOTS CAST | 45,470 | |
| ** TOTAL PRECINCTS | 54 | |

**MT. SAN ANTONIO COMMUNITY COLLEGE DISTRICT GOVERNING BOARD MEMBER TRUSTEE AREA NO. 7 VOTE FOR: 1**

| | | |
|---|---:|---:|
| MANUEL BACA | 14,222 | 47.80% |
| FABIAN PAVON | 8,794 | 29.55% |
| HEBERTO M SANCHEZ | 6,739 | 22.65% |
| WRITE-INS | 131 | |
| ** TOTAL BALLOTS CAST | 36,797 | |
| ** TOTAL PRECINCTS | 33 | |

**MOUNTAINS RECREATION AND CONSERVATION AUTHORITY - HH ESTABLISH A 10-YEAR TAX VOTES REQUIRED: 2/3 OF VOTES CAST**

| | | |
|---|---:|---:|
| YES | 36,030 | 82.37% |
| NO | 7,711 | 17.63% |
| ** TOTAL BALLOTS CAST | 48,743 | |
| ** TOTAL PRECINCTS | 32 | |

**NORWALK-LA MIRADA UNIFIED SCHOOL DISTRICT GOVERNING BOARD MEMBER VOTE FOR: 3**

| | | |
|---|---:|---:|
| C STAPLES | 22,184 | 26.40% |
| KAREN MORRISON | 21,125 | 25.14% |
| JESUS URQUIDI | 20,339 | 24.20% |
| JOSE M RIOS | 20,389 | 24.26% |
| WRITE-INS | 458 | |
| ** TOTAL BALLOTS CAST | 54,514 | |
| ** TOTAL PRECINCTS | 33 | |

**NORTH ORANGE COUNTY COMMUNITY COLLEGE DISTRICT GOVERNING BOARD MEMBER TRUSTEE AREA NO. 4 (SHARED W/ORANGE CO) VOTE FOR: 1**

| | | |
|---|---:|---:|
| MIGUEL ALVAREZ | 2,304 | 43.55% |
| E R ROSALES | 2,987 | 56.45% |
| WRITE-INS | 31 | |
| ** TOTAL BALLOTS CAST | 7,066 | |
| ** TOTAL PRECINCTS | 5 | |

**NORTH ORANGE COUNTY COMMUNITY COLLEGE DISTRICT GOVERNING BOARD MEMBER TRUSTEE AREA NO. 7 (SHARED W/ORANGE CO) VOTE FOR: 1**

| | | |
|---|---:|---:|
| RYAN BENT | 1,744 | 55.40% |
| KERI KROPKE | 1,404 | 44.60% |
| WRITE-INS | 18 | |
| ** TOTAL BALLOTS CAST | 4,289 | |
| ** TOTAL PRECINCTS | 4 | |

**PALMDALE CITY MAYOR VOTE FOR: 1**

| | | |
|---|---:|---:|
| LAURA BETTENCOURT | 11,200 | 19.51% |
| STEVE HOFBAUER | 25,257 | 43.99% |
| ERIC ANDREW OHLSEN | 7,618 | 13.27% |
| TONYA A SCHOFIELD | 2,634 | 4.59% |
| RICHARD H NORRIS | 3,997 | 6.96% |
| XAVIER FLORES | 6,711 | 11.69% |
| WRITE-INS | 139 | |
| ** TOTAL BALLOTS CAST | 63,127 | |
| ** TOTAL PRECINCTS | 50 | |

**PALMDALE CITY MEMBER, CITY COUNCIL, 1ST DISTRICT VOTE FOR: 1**

| | | |
|---|---:|---:|
| JUAN BLANCO | 3,192 | 27.20% |
| AUSTIN BISHOP | 5,371 | 45.76% |
| CHANCE MCCRARY | 828 | 7.05% |
| EYNELYS VINSON | 372 | 3.17% |
| BRITTANY WYRE | 1,974 | 16.82% |
| WRITE-INS | 35 | |
| ** TOTAL BALLOTS CAST | 13,757 | |
| ** TOTAL PRECINCTS | 11 | |

**PALMDALE CITY MEMBER, CITY COUNCIL, 2ND DISTRICT VOTE FOR: 1**

| | | |
|---|---:|---:|
| RICHARD LOA | 10,593 | 59.29% |
| OLLIE M MCCAULLEY | 3,794 | 21.24% |
| GLENDA CLARK | 3,478 | 19.47% |
| WRITE-INS | 65 | |
| ** TOTAL BALLOTS CAST | 20,891 | |
| ** TOTAL PRECINCTS | 21 | |

**PALMDALE CITY - AV ESTABLISH A 3/4-CENT SALES TAX VOTES REQUIRED: MAJORITY OF VOTES CAST**

| | | |
|---|---:|---:|
| YES | 34,355 | 60.37% |
| NO | 22,554 | 39.63% |
| ** TOTAL BALLOTS CAST | 63,127 | |
| ** TOTAL PRECINCTS | 50 | |

**PALMDALE SCHOOL DISTRICT GOVERNING BOARD MEMBER VOTE FOR: 2**

| | | |
|---|---:|---:|
| MARCOS T ALVAREZ | 12,516 | 19.34% |
| ERIKA G ALVERDI | 5,191 | 8.02% |
| DENNIS TRUJILLO | 9,383 | 14.50% |
| ENAYA HANBALI | 6,366 | 9.84% |
| ANTHONY L HUNT | 13,328 | 20.59% |
| SHARON VEGA | 17,935 | 27.71% |
| WRITE-INS | 233 | |
| ** TOTAL BALLOTS CAST | 48,923 | |
| ** TOTAL PRECINCTS | 39 | |

**PALOS VERDES ESTATES CITY MEMBER, CITY COUNCIL VOTE FOR: 2**

| | | |
|---|---:|---:|
| GAYNE BRENNEMAN | 2,093 | 14.90% |
| WILLIAM SEWELL | 1,561 | 11.11% |
| DAWN MURDOCK | 3,777 | 26.89% |
| SANFORD DAVIDSON | 2,676 | 19.05% |
| JAMES ROOS | 3,938 | 28.04% |
| WRITE-INS | 83 | |
| ** TOTAL BALLOTS CAST | 9,567 | |
| ** TOTAL PRECINCTS | 4 | |

**PALOS VERDES ESTATES CITY CITY TREASURER VOTE FOR: 1**

| | | |
|---|---:|---:|
| K GREENBERG | 6,244 | 100.00% |
| WRITE-INS | 86 | |
| ** TOTAL BALLOTS CAST | 9,588 | |
| ** TOTAL PRECINCTS | 4 | |

**PALOS VERDES LIBRARY DISTRICT MEMBER, BOARD OF TRUSTEES VOTE FOR: 2**

| | | |
|---|---:|---:|
| BOB NELSON | 7,069 | 15.35% |
| ZOE UNNO | 18,412 | 39.97% |
| KINGSTON WONG | 13,767 | 29.89% |
| RAY RANDALL | 6,816 | 14.80% |
| WRITE-INS | 169 | |
| ** TOTAL BALLOTS CAST | 44,240 | |
| ** TOTAL PRECINCTS | 23 | |

COUNTY OF LOS ANGELES
DEPARTMENT OF REGISTRAR-RECORDER/COUNTY CLERK
FINAL OFFICIAL CANVASS ELECTION RETURNS
GENERAL ELECTION, November 03, 2020

**PALOS VERDES PENINSULA UNIFIED**
**SCHOOL DISTRICT**
**GOVERNING BOARD MEMBER**
VOTE FOR: 2

| | | |
|---|---:|---:|
| JOSEPH E DiLEVA | 9,618 | 19.99% |
| JEFF FRANKEL | 10,500 | 21.82% |
| AURA IMBARUS | 10,189 | 21.17% |
| LINDA D REID | 17,814 | 37.02% |
| WRITE-INS | 215 | |
| ** TOTAL BALLOTS CAST | 39,981 | |
| ** TOTAL PRECINCTS | 20 | |

**PASADENA CITY**
**MAYOR**
VOTE FOR: 1

| | | |
|---|---:|---:|
| TERRY TORNEK | 30,650 | 45.18% |
| VICTOR M GORDO | 37,184 | 54.82% |
| ** TOTAL BALLOTS CAST | 74,184 | |
| ** TOTAL PRECINCTS | 46 | |

**PASADENA CITY - P**
**AMEND CITY CHARTER**
VOTES REQUIRED: MAJORITY OF VOTES CAST

| | | |
|---|---:|---:|
| YES | 55,909 | 83.57% |
| NO | 10,990 | 16.43% |
| ** TOTAL BALLOTS CAST | 74,184 | |
| ** TOTAL PRECINCTS | 46 | |

**PASADENA UNIFIED SCHOOL DISTRICT**
**BOARD OF EDUCATION**
**DISTRICT NO. 2**
VOTE FOR: 1

| | | |
|---|---:|---:|
| JENNIFER HALL LEE | 6,736 | 45.12% |
| WAYNE HAMMACK | 4,206 | 28.18% |
| MIKE CROWLEY | 3,986 | 26.70% |
| WRITE-INS | 66 | |
| ** TOTAL BALLOTS CAST | 18,382 | |
| ** TOTAL PRECINCTS | 15 | |

**PASADENA UNIFIED SCHOOL DISTRICT**
**BOARD OF EDUCATION**
**DISTRICT NO. 4**
VOTE FOR: 1

| | | |
|---|---:|---:|
| SCOTT HARDEN | 3,777 | 36.19% |
| PATRICK CAHALAN | 6,660 | 63.81% |
| WRITE-INS | 55 | |
| ** TOTAL BALLOTS CAST | 12,858 | |
| ** TOTAL PRECINCTS | 7 | |

**PASADENA UNIFIED SCHOOL DISTRICT**
**BOARD OF EDUCATION**
**DISTRICT NO. 6**
VOTE FOR: 1

| | | |
|---|---:|---:|
| MILENA ALBERT | 1,191 | 8.73% |
| P HERNANDEZ | 3,930 | 28.80% |
| TINA WU FREDERICKS | 5,036 | 36.90% |
| CRYSTAL CZUBERNAT | 3,491 | 25.58% |
| WRITE-INS | 56 | |
| ** TOTAL BALLOTS CAST | 16,891 | |
| ** TOTAL PRECINCTS | 13 | |

**PASADENA UNIFIED SCHOOL DISTRICT - O**
**SCHOOL IMPROVEMENT BONDS**
VOTES REQUIRED: 55% OF VOTES CAST

| | | |
|---|---:|---:|
| YES | 65,275 | 63.02% |
| NO | 38,296 | 36.98% |
| ** TOTAL BALLOTS CAST | 113,867 | |
| ** TOTAL PRECINCTS | 76 | |

**PARAMOUNT UNIFIED SCHOOL DISTRICT**
**GOVERNING BOARD MEMBER**
VOTE FOR: 2

| | | |
|---|---:|---:|
| TRISH M BELLROSE | 3,592 | 9.62% |
| LINDA GARCIA | 7,854 | 21.03% |
| ALBERTO M GOMEZ | 1,076 | 2.88% |
| ROBERT GODFREY | 1,223 | 3.27% |
| SARA P HUEZO | 3,779 | 10.12% |
| DIANE J MARTINEZ | 7,246 | 19.40% |
| JUANITA DOPLEMORE | 2,527 | 6.77% |
| GERALD CERDA | 2,326 | 6.23% |
| SANDRA N CUEVAS | 3,625 | 9.71% |
| EDDIE CRUZ | 4,096 | 10.97% |
| WRITE-INS | 110 | |
| ** TOTAL BALLOTS CAST | 26,284 | |
| ** TOTAL PRECINCTS | 25 | |

**PICO RIVERA CITY**
**MEMBER, CITY COUNCIL**
VOTE FOR: 3

| | | |
|---|---:|---:|
| LUIS ALVARADO | 8,047 | 15.00% |
| BRENT TERCERO | 7,759 | 14.46% |
| ANDREW C LARA | 8,148 | 15.19% |
| ERIK LUTZ | 12,050 | 22.46% |
| MONICA SANCHEZ | 14,964 | 27.89% |
| JOHN R MIRELES | 2,680 | 5.00% |
| WRITE-INS | 148 | |
| ** TOTAL BALLOTS CAST | 27,526 | |
| ** TOTAL PRECINCTS | 30 | |

**PICO RIVERA CITY - TT**
**INCREASE TRANSIT OCCUPANCY TAX**
VOTES REQUIRED: MAJORITY OF VOTES CAST

| | | |
|---|---:|---:|
| YES | 10,671 | 42.31% |
| NO | 14,550 | 57.69% |
| ** TOTAL BALLOTS CAST | 27,526 | |
| ** TOTAL PRECINCTS | 30 | |

**PICO WATER DISTRICT**
**MEMBER, BOARD OF DIRECTORS**
VOTE FOR: 2

| | | |
|---|---:|---:|
| DAVID R GONZALES | 7,253 | 48.30% |
| E A PETE RAMIREZ | 4,640 | 30.90% |
| R M RODRIGUEZ | 3,123 | 20.80% |
| WRITE-INS | 57 | |
| ** TOTAL BALLOTS CAST | 12,431 | |
| ** TOTAL PRECINCTS | 9 | |

**POMONA CITY**
**MAYOR**
VOTE FOR: 1

| | | |
|---|---:|---:|
| J ELIZALDE | 12,106 | 26.47% |
| TIM SANDOVAL | 28,421 | 62.14% |
| GUSTAVO E NUNEZ | 1,714 | 3.75% |
| JESUS V CAMPOS | 1,742 | 3.81% |
| MOHAMMAD H KAMYAB | 1,756 | 3.84% |
| WRITE-INS | 171 | |
| ** TOTAL BALLOTS CAST | 50,482 | |
| ** TOTAL PRECINCTS | 49 | |

**POMONA CITY**
**MEMBER, CITY COUNCIL, 1ST DISTRICT**
VOTE FOR: 1

| | | |
|---|---:|---:|
| JOHN NOLTE | 3,086 | 46.18% |
| GENY P MEJIA | 2,944 | 44.05% |
| VIRGILIO P DONIZA | 653 | 9.77% |
| WRITE-INS | 16 | |
| ** TOTAL BALLOTS CAST | 7,475 | |
| ** TOTAL PRECINCTS | 9 | |

**POMONA CITY**
**MEMBER, CITY COUNCIL, 4TH DISTRICT**
VOTE FOR: 1

| | | |
|---|---:|---:|
| E ONTIVEROS-COLE | 4,574 | 56.49% |
| CHARA N SWODECK | 3,523 | 43.51% |
| WRITE-INS | 37 | |
| ** TOTAL BALLOTS CAST | 9,222 | |
| ** TOTAL PRECINCTS | 11 | |

**POMONA CITY**
**MEMBER, CITY COUNCIL, 6TH DISTRICT**
VOTE FOR: 1

| | | |
|---|---:|---:|
| ROBERT TORRES | 4,204 | 38.96% |
| MIRANDA SHEFFIELD | 2,213 | 20.51% |
| DEBRA MARTIN | 3,644 | 33.77% |
| SIRAAJ A MUHAMMAD | 729 | 6.76% |
| WRITE-INS | 27 | |
| ** TOTAL BALLOTS CAST | 12,069 | |
| ** TOTAL PRECINCTS | 11 | |

**POMONA CITY - PA**
**ESTABLISH A 3/4% UTILITY USERS TAX**
VOTES REQUIRED: MAJORITY OF VOTES CAST

| | | |
|---|---:|---:|
| YES | 6,677 | 14.65% |
| NO | 38,889 | 85.35% |
| ** TOTAL BALLOTS CAST | 50,482 | |
| ** TOTAL PRECINCTS | 49 | |

COUNTY OF LOS ANGELES
DEPARTMENT OF REGISTRAR-RECORDER/COUNTY CLERK
FINAL OFFICIAL CANVASS ELECTION RETURNS
GENERAL ELECTION, November 03, 2020

POMONA CITY - PM
AMEND POMONA ZONING CODE
VOTES REQUIRED: MAJORITY OF VOTES CAST

| | | |
|---|---|---|
| YES | 23,824 | 51.25% |
| NO | 22,665 | 48.75% |
| ** TOTAL BALLOTS CAST | 50,482 | |
| ** TOTAL PRECINCTS | 49 | |

POMONA CITY - PO
COMMERCIAL CANNABIS BUSINESSES
VOTES REQUIRED: MAJORITY OF VOTES CAST

| | | |
|---|---|---|
| YES | 27,016 | 59.11% |
| NO | 18,690 | 40.89% |
| ** TOTAL BALLOTS CAST | 50,482 | |
| ** TOTAL PRECINCTS | 49 | |

POMONA UNIFIED SCHOOL DISTRICT
GOVERNING BOARD MEMBER
TRUSTEE AREA NO. 2
VOTE FOR: 1

| | | |
|---|---|---|
| LORENA GONZALEZ | 4,879 | 53.40% |
| ALFREDO CAMACHO | 4,257 | 46.60% |
| WRITE-INS | 44 | |
| ** TOTAL BALLOTS CAST | 10,708 | |
| ** TOTAL PRECINCTS | 11 | |

POMONA UNIFIED SCHOOL DISTRICT
GOVERNING BOARD MEMBER
TRUSTEE AREA NO. 3
VOTE FOR: 1

| | | |
|---|---|---|
| FRANK C GUZMAN | 3,609 | 48.61% |
| ARTURO JIMENEZ | 3,815 | 51.39% |
| WRITE-INS | 22 | |
| ** TOTAL BALLOTS CAST | 8,539 | |
| ** TOTAL PRECINCTS | 9 | |

RIO HONDO COMMUNITY COLLEGE DISTRICT
GOVERNING BOARD MEMBER
TRUSTEE AREA NO. 2
VOTE FOR: 1

| | | |
|---|---|---|
| VICKY SANTANA | 19,786 | 64.68% |
| ESTELA MAGANA | 10,804 | 35.32% |
| WRITE-INS | 99 | |
| ** TOTAL BALLOTS CAST | 36,547 | |
| ** TOTAL PRECINCTS | 46 | |

RIO HONDO COMMUNITY COLLEGE DISTRICT
GOVERNING BOARD MEMBER
TRUSTEE AREA NO. 4
VOTE FOR: 1

| | | |
|---|---|---|
| KRISTAL OROZCO | 16,611 | 58.56% |
| GARY MENDEZ | 11,753 | 41.44% |
| WRITE-INS | 70 | |
| ** TOTAL BALLOTS CAST | 33,854 | |
| ** TOTAL PRECINCTS | 42 | |

ROLLING HILLS CITY
MEMBER, CITY COUNCIL
VOTE FOR: 2

| | | |
|---|---|---|
| ARUN ABLE BHUMITRA | 616 | 31.11% |
| JEFF PIEPER | 657 | 33.18% |
| BEATRIZ DIERINGER | 707 | 35.71% |
| WRITE-INS | 38 | |
| ** TOTAL BALLOTS CAST | 1,348 | |
| ** TOTAL PRECINCTS | 1 | |

ROLLING HILLS ESTATES CITY
MEMBER, CITY COUNCIL
VOTE FOR: 3

| | | |
|---|---|---|
| TIMOTHY BURESH | 1,123 | 11.05% |
| FRANK V ZERUNYAN | 1,837 | 18.07% |
| DEBBY STEGURA | 1,934 | 19.02% |
| BRUCE STECKEL | 1,195 | 11.75% |
| VELVETH SCHMITZ | 1,833 | 18.03% |
| BRIDGET K CARMAN | 1,221 | 12.01% |
| JEFFREY ROMANELLI | 1,023 | 10.06% |
| WRITE-INS | 28 | |
| ** TOTAL BALLOTS CAST | 5,486 | |
| ** TOTAL PRECINCTS | 3 | |

ROWLAND UNIFIED SCHOOL DISTRICT
GOVERNING BOARD MEMBER
TRUSTEE AREA NO. 2
VOTE FOR: 1

| | | |
|---|---|---|
| FRANCISCO J CHAVEZ | 1,904 | 30.31% |
| ERIK VENEGAS | 3,011 | 47.93% |
| OSCAR RIOS | 1,367 | 21.76% |
| WRITE-INS | 58 | |
| ** TOTAL BALLOTS CAST | 8,051 | |
| ** TOTAL PRECINCTS | 8 | |

ROWLAND UNIFIED SCHOOL DISTRICT
GOVERNING BOARD MEMBER
TRUSTEE AREA NO. 4
VOTE FOR: 1

| | | |
|---|---|---|
| DAVID M MALKIN | 5,209 | 100.00% |
| WRITE-INS | 97 | |
| ** TOTAL BALLOTS CAST | 7,299 | |
| ** TOTAL PRECINCTS | 6 | |

SAN FERNANDO CITY
MEMBER, CITY COUNCIL
VOTE FOR: 2

| | | |
|---|---|---|
| CINDY MONTANEZ | 3,774 | 29.40% |
| JOEL FAJARDO | 3,229 | 25.15% |
| MAGALY COLELLI | 2,581 | 20.11% |
| CELESTE RODRIGUEZ | 3,253 | 25.34% |
| WRITE-INS | 52 | |
| ** TOTAL BALLOTS CAST | 8,865 | |
| ** TOTAL PRECINCTS | 6 | |

SAN FERNANDO CITY
MEMBER, CITY COUNCIL
(TERM ENDS 12/12/2022)
VOTE FOR: 1

| | | |
|---|---|---|
| DAVID C BERNAL | 3,137 | 40.57% |
| MARY MENDOZA | 4,595 | 59.43% |
| WRITE-INS | 31 | |
| ** TOTAL BALLOTS CAST | 8,865 | |
| ** TOTAL PRECINCTS | 6 | |

SAN FERNANDO CITY - SF
SALES TAX INCREASE
VOTES REQUIRED: MAJORITY OF VOTES CAST

| | | |
|---|---|---|
| YES | 4,628 | 56.43% |
| NO | 3,574 | 43.57% |
| ** TOTAL BALLOTS CAST | 8,877 | |
| ** TOTAL PRECINCTS | 6 | |

SAN GABRIEL COUNTY WATER DISTRICT
MEMBER, BOARD OF DIRECTORS
VOTE FOR: 2

| | | |
|---|---|---|
| DARRELL BURNS | 2,952 | 20.60% |
| LARRY TAYLOR | 5,019 | 35.03% |
| MARY CAMMARANO | 6,357 | 44.37% |
| WRITE-INS | 84 | |
| ** TOTAL BALLOTS CAST | 13,870 | |
| ** TOTAL PRECINCTS | 17 | |

SAN MARINO UNIFIED SCHOOL DISTRICT
GOVERNING BOARD MEMBER
VOTE FOR: 2

| | | |
|---|---|---|
| JULIE CHAN LIN | 2,608 | 20.92% |
| JESSE Y HONG | 1,741 | 13.96% |
| DOREEN SUMMERS | 2,012 | 16.14% |
| JANE S CHON | 3,590 | 28.80% |
| M A KILLACKEY | 2,516 | 20.18% |
| WRITE-INS | 48 | |
| ** TOTAL BALLOTS CAST | 8,601 | |
| ** TOTAL PRECINCTS | 7 | |

SANTA CLARITA CITY
MEMBER, CITY COUNCIL
VOTE FOR: 2

| | | |
|---|---|---|
| TIMBEN BOYDSTON | 17,724 | 9.73% |
| AAKASH AHUJA | 14,300 | 7.85% |
| SELINA THOMAS | 13,554 | 7.44% |
| JASON GIBBS | 29,474 | 16.19% |
| CAMERON M SMYTH | 56,919 | 31.26% |
| KENNETH DEAN | 2,750 | 1.51% |
| KELVIN DRISCOLL | 26,282 | 14.44% |
| DOUGLAS FRASER | 871 | 0.48% |
| CHRIS WERTHE | 20,194 | 11.09% |
| WRITE-INS | 486 | |
| ** TOTAL BALLOTS CAST | 121,458 | |
| ** TOTAL PRECINCTS | 81 | |

COUNTY OF LOS ANGELES
DEPARTMENT OF REGISTRAR-RECORDER/COUNTY CLERK
FINAL OFFICIAL CANVASS ELECTION RETURNS
GENERAL ELECTION, November 03, 2020

**SANTA CLARITA COMMUNITY COLLEGE DISTRICT**
**MEMBER, BOARD OF TRUSTEES**
**TRUSTEE AREA 2**
VOTE FOR: 1

| | | |
|---|---|---|
| EDEL ALONSO | 14,061 | 58.95% |
| TONY WATSON | 9,788 | 41.04% |
| WRITE-INS | 126 | |
| ** TOTAL BALLOTS CAST | 30,476 | |
| ** TOTAL PRECINCTS | 33 | |

**SANTA CLARITA COMMUNITY COLLEGE DISTRICT**
**MEMBER, BOARD OF TRUSTEES**
**TRUSTEE AREA 3**
VOTE FOR: 1

| | | |
|---|---|---|
| FRED ARNOLD | 12,572 | 48.02% |
| SEBASTIAN CAZARES | 13,608 | 51.98% |
| WRITE-INS | 105 | |
| ** TOTAL BALLOTS CAST | 32,358 | |
| ** TOTAL PRECINCTS | 17 | |

**SANTA CLARITA COMMUNITY COLLEGE DISTRICT**
**MEMBER, BOARD OF TRUSTEES**
**TRUSTEE AREA 4**
VOTE FOR: 1

| | | |
|---|---|---|
| JERRY DANIELSEN | 13,103 | 49.62% |
| MICHELE R JENKINS | 13,306 | 50.38% |
| WRITE-INS | 124 | |
| ** TOTAL BALLOTS CAST | 33,444 | |
| ** TOTAL PRECINCTS | 45 | |

**SANTA CLARITA VALLEY WATER AGENCY**
**MEMBER, BOARD OF DIRECTORS, DIVISION 1**
**(SHARED W/VENTURA CO)**
VOTE FOR: 2

| | | |
|---|---|---|
| BETH BRAUNSTEIN | 15,643 | 26.96% |
| C H OKAMOTO | 11,122 | 19.17% |
| GARY R MARTIN | 19,135 | 32.98% |
| KARLA WAYMIRE | 12,127 | 20.90% |
| WRITE-INS | 322 | |
| ** TOTAL BALLOTS CAST | 46,004 | |
| ** TOTAL PRECINCTS | 38 | |

**SANTA CLARITA VALLEY WATER AGENCY**
**MEMBER, BOARD OF DIRECTORS, DIVISION 2**
**(SHARED W/VENTURA CO)**
VOTE FOR: 2

| | | |
|---|---|---|
| VALERIE BRADFORD | 12,725 | 19.02% |
| PIOTR ORZECHOWSKI | 20,417 | 30.51% |
| ED COLLEY | 22,703 | 33.93% |
| ANNA KUMAR | 11,074 | 16.55% |
| WRITE-INS | 302 | |
| ** TOTAL BALLOTS CAST | 53,582 | |
| ** TOTAL PRECINCTS | 43 | |

**SANTA CLARITA VALLEY WATER AGENCY**
**MEMBER, BOARD OF DIRECTORS, DIVISION 3**
**(SHARED W/VENTURA CO)**
VOTE FOR: 2

| | | |
|---|---|---|
| BJ ATKINS | 16,883 | 28.53% |
| KATHYE ARMITAGE | 14,382 | 24.31% |
| MARIA GUTZEIT | 14,271 | 24.12% |
| STACY FORTNER | 13,632 | 23.04% |
| WRITE-INS | 325 | |
| ** TOTAL BALLOTS CAST | 49,121 | |
| ** TOTAL PRECINCTS | 37 | |

**SANTA FE SPRINGS CITY**
**MEMBER, CITY COUNCIL**
VOTE FOR: 2

| | | |
|---|---|---|
| JOE ANGEL ZAMORA | 3,711 | 28.90% |
| JAY SARNO | 3,587 | 27.93% |
| BLAKE S CARTER | 2,115 | 16.47% |
| BILL ROUNDS | 3,430 | 26.71% |
| WRITE-INS | 52 | |
| ** TOTAL BALLOTS CAST | 8,778 | |
| ** TOTAL PRECINCTS | 14 | |

**SANTA MONICA CITY**
**MEMBER, CITY COUNCIL**
VOTE FOR: 4

| | | |
|---|---|---|
| PHIL BROCK | 19,319 | 11.64% |
| ANDREW BROWNING | 3,669 | 2.21% |
| MERVIENDO ANDIKA | 2,649 | 1.60% |
| DOMINIC GOMEZ | 1,608 | 0.97% |
| CHRISTINE PARRA | 18,031 | 10.87% |
| TERRY O'DAY | 16,364 | 9.86% |
| MARCUS OWENS | 5,457 | 3.29% |
| ANNE-MARIE SLACK | 1,779 | 1.07% |
| JON MANN | 2,074 | 1.25% |
| CHIP MARTIN | 3,333 | 2.01% |
| TODD MENTCH | 1,029 | 0.62% |
| ZOE MUNTANER | 2,486 | 1.50% |
| GLEAM OLIVIA DAVIS | 18,153 | 10.94% |
| OSCAR DE LA TORRE | 17,570 | 10.59% |
| M FONDA-BONARDI | 12,457 | 7.51% |
| TOM CISZEK | 4,282 | 2.58% |
| ANDREW KAMM | 2,465 | 1.49% |
| TED WINTERER | 16,005 | 9.65% |
| ANA MARIA JARA | 15,187 | 9.15% |
| JOHN P JEWELL | 795 | 0.48% |
| N I JONES JR | 1,227 | 0.74% |
| WRITE-INS | 454 | |
| ** TOTAL BALLOTS CAST | 56,936 | |
| ** TOTAL PRECINCTS | 32 | |

**SANTA MONICA CITY**
**MEMBER, CITY COUNCIL**
**(TERM ENDS 11/8/2022)**
VOTE FOR: 1

| | | |
|---|---|---|
| KRISTIN MCCOWAN | 32,440 | 100.00% |
| WRITE-INS | 1,120 | |
| ** TOTAL BALLOTS CAST | 56,936 | |
| ** TOTAL PRECINCTS | 32 | |

**SANTA MONICA CITY**
**MEMBER, RENT CONTROL BOARD**
VOTE FOR: 2

| | | |
|---|---|---|
| CAROLINE TOROSIS | 26,555 | 35.98% |
| AISHAH NEWSON | 11,644 | 15.78% |
| ANASTASIA FOSTER | 25,429 | 34.45% |
| ROBERT KRONOVET | 10,184 | 13.80% |
| WRITE-INS | 223 | |
| ** TOTAL BALLOTS CAST | 56,938 | |
| ** TOTAL PRECINCTS | 32 | |

**SANTA MONICA CITY - SM**
**REAL ESTATE TRANSFER TAX**
VOTES REQUIRED: MAJORITY OF VOTES CAST

| | | |
|---|---|---|
| YES | 36,465 | 71.88% |
| NO | 14,268 | 28.12% |
| ** TOTAL BALLOTS CAST | 57,087 | |
| ** TOTAL PRECINCTS | 32 | |

**SANTA MONICA CITY - AB**
**EQUITY-BASED HIRING AMENDEMENT**
VOTES REQUIRED: MAJORITY OF VOTES CAST

| | | |
|---|---|---|
| YES | 27,768 | 60.18% |
| NO | 18,371 | 39.82% |
| ** TOTAL BALLOTS CAST | 57,087 | |
| ** TOTAL PRECINCTS | 32 | |

**SANTA MONICA COMMUNITY COLLEGE DISTRICT**
**MEMBER, BOARD OF TRUSTEES**
VOTE FOR: 3

| | | |
|---|---|---|
| SUSAN AMINOFF | 32,721 | 30.18% |
| BRIAN O'NEIL | 16,012 | 14.77% |
| M QUINONES-PEREZ | 31,660 | 29.20% |
| ROB G RADER | 28,023 | 25.85% |
| WRITE-INS | 390 | |
| ** TOTAL BALLOTS CAST | 66,416 | |
| ** TOTAL PRECINCTS | 38 | |

**SANTA MONICA-MALIBU UNIFIED**
**SCHOOL DISTRICT**
**MEMBER, BOARD OF EDUCATION**
VOTE FOR: 3

| | | |
|---|---|---|
| MARIA LEON-VAZQUEZ | 22,430 | 17.79% |
| ESTHER HICKMAN | 12,396 | 9.83% |
| JENNIFER SMITH | 21,299 | 16.89% |
| DHUN MAY | 8,504 | 6.74% |
| JASON FELDMAN | 14,078 | 11.16% |
| KEITH COLEMAN | 13,682 | 10.85% |
| JON KEAN | 23,623 | 18.73% |
| STEVEN JOHNSON | 10,081 | 7.99% |
| WRITE-INS | 279 | |
| ** TOTAL BALLOTS CAST | 66,478 | |
| ** TOTAL PRECINCTS | 39 | |

11/30/2020 04:16:58 PM PST

COUNTY OF LOS ANGELES
DEPARTMENT OF REGISTRAR-RECORDER/COUNTY CLERK
FINAL OFFICIAL CANVASS ELECTION RETURNS
GENERAL ELECTION, November 03, 2020

**SAUGUS UNION SCHOOL DISTRICT**
**GOVERNING BOARD MEMBER**
**TRUSTEE AREA NO. 3**
VOTE FOR: 1

| | | |
|---|---:|---:|
| CHRISTIAN GADBOIS | 4,481 | 48.50% |
| KATHERINE COOPER | 4,758 | 51.50% |
| WRITE-INS | 37 | |
| ** TOTAL BALLOTS CAST | 11,468 | |
| ** TOTAL PRECINCTS | 5 | |

**SAUGUS UNION SCHOOL DISTRICT**
**GOVERNING BOARD MEMBER**
**TRUSTEE AREA NO. 4**
VOTE FOR: 1

| | | |
|---|---:|---:|
| MATTHEW WATSON | 7,346 | 64.25% |
| SAGE G RAFFERTY | 4,087 | 35.75% |
| WRITE-INS | 36 | |
| ** TOTAL BALLOTS CAST | 14,103 | |
| ** TOTAL PRECINCTS | 10 | |

**SIERRA MADRE CITY**
**MEMBER, CITY COUNCIL**
VOTE FOR: 2

| | | |
|---|---:|---:|
| ANDY BENCOSME | 2,327 | 21.49% |
| ROBERT T PARKHURST | 2,662 | 24.59% |
| KELLY KRIEBS | 2,910 | 26.88% |
| JOSEFINA RILEY | 1,821 | 16.82% |
| KURT RICHTER | 1,106 | 10.22% |
| WRITE-INS | 70 | |
| ** TOTAL BALLOTS CAST | 7,530 | |
| ** TOTAL PRECINCTS | 6 | |

**SIERRA MADRE CITY**
**MEMBER, CITY COUNCIL**
**(TERM ENDS 11/1/2022)**
VOTE FOR: 1

| | | |
|---|---:|---:|
| DAVE LOERA SR | 812 | 13.28% |
| EDWARD T GARCIA | 3,559 | 58.21% |
| TRACEY VERHOEVEN | 1,743 | 28.51% |
| WRITE-INS | 32 | |
| ** TOTAL BALLOTS CAST | 7,530 | |
| ** TOTAL PRECINCTS | 6 | |

**SIERRA MADRE CITY**
**CITY CLERK**
VOTE FOR: 1
NO CANDIDATES FILED

| | | |
|---|---:|---:|
| WRITE-INS | 427 | |
| ** TOTAL BALLOTS CAST | 7,530 | |
| ** TOTAL PRECINCTS | 6 | |

**SIERRA MADRE CITY**
**CITY TREASURER**
VOTE FOR: 1

| | | |
|---|---:|---:|
| MICHAEL AMERIO | 4,957 | 100.00% |
| WRITE-INS | 64 | |
| ** TOTAL BALLOTS CAST | 7,530 | |
| ** TOTAL PRECINCTS | 6 | |

**SIERRA MADRE CITY - AC**
**CITY CLERK APPOINTMENT**
VOTES REQUIRED: MAJORITY OF VOTES CAST

| | | |
|---|---:|---:|
| YES | 3,931 | 64.95% |
| NO | 2,121 | 35.05% |
| ** TOTAL BALLOTS CAST | 7,530 | |
| ** TOTAL PRECINCTS | 6 | |

**SIGNAL HILL CITY**
**MEMBER, CITY COUNCIL**
VOTE FOR: 3

| | | |
|---|---:|---:|
| ROBERT D COPELAND | 2,679 | 25.85% |
| LORI Y WOODS | 2,986 | 28.81% |
| EDWARD WILSON | 2,415 | 23.30% |
| TERRY ROGERS | 2,284 | 22.04% |
| WRITE-INS | 112 | |
| ** TOTAL BALLOTS CAST | 5,641 | |
| ** TOTAL PRECINCTS | 6 | |

**SIGNAL HILL CITY - R**
**ESTABLISH A 3/4-CENT SALES TAX**
VOTES REQUIRED: MAJORITY OF VOTES CAST

| | | |
|---|---:|---:|
| YES | 2,664 | 51.49% |
| NO | 2,510 | 48.51% |
| ** TOTAL BALLOTS CAST | 5,641 | |
| ** TOTAL PRECINCTS | 6 | |

**SOUTH EL MONTE CITY**
**MAYOR**
VOTE FOR: 1

| | | |
|---|---:|---:|
| GLORIA OLMOS | 5,035 | 100.00% |
| WRITE-INS | 121 | |
| ** TOTAL BALLOTS CAST | 6,225 | |
| ** TOTAL PRECINCTS | 7 | |

**SOUTH EL MONTE CITY**
**MEMBER, CITY COUNCIL**
VOTE FOR: 2

| | | |
|---|---:|---:|
| RUDY BOJORQUEZ | 1,985 | 22.59% |
| BRANDON ANGEL | 1,608 | 18.30% |
| RICHARD ANGEL | 2,137 | 24.31% |
| HECTOR DELGADO | 3,059 | 34.80% |
| WRITE-INS | 32 | |
| ** TOTAL BALLOTS CAST | 6,225 | |
| ** TOTAL PRECINCTS | 7 | |

**SOUTH EL MONTE CITY - ES**
**ESTABLISH A 1/4-CENT SALES TAX**
VOTES REQUIRED: MAJORITY OF VOTES CAST

| | | |
|---|---:|---:|
| YES | 3,904 | 70.90% |
| NO | 1,602 | 29.10% |
| ** TOTAL BALLOTS CAST | 6,225 | |
| ** TOTAL PRECINCTS | 7 | |

**SOUTH PASADENA CITY**
**MEMBER, CITY COUNCIL, 1ST DISTRICT**
VOTE FOR: 1

| | | |
|---|---:|---:|
| EVELYN G ZNEIMER | 1,398 | 51.06% |
| ROBERT JOE | 1,340 | 48.94% |
| WRITE-INS | 62 | |
| ** TOTAL BALLOTS CAST | 3,296 | |
| ** TOTAL PRECINCTS | 2 | |

**SOUTH PASADENA CITY**
**MEMBER, CITY COUNCIL, 2ND DISTRICT**
VOTE FOR: 1

| | | |
|---|---:|---:|
| JACK DONOVAN | 1,462 | 100.00% |
| WRITE-INS | 904 | |
| ** TOTAL BALLOTS CAST | 3,049 | |
| ** TOTAL PRECINCTS | 2 | |

**SOUTH PASADENA CITY**
**MEMBER, CITY COUNCIL, 3RD DISTRICT**
VOTE FOR: 1

| | | |
|---|---:|---:|
| ALAN EHRLICH | 447 | 17.63% |
| MICHELLE HAMMOND | 871 | 34.35% |
| JON PRIMUTH | 1,040 | 41.01% |
| JAZ SAWYER | 178 | 7.02% |
| WRITE-INS | 73 | |
| ** TOTAL BALLOTS CAST | 3,138 | |
| ** TOTAL PRECINCTS | 2 | |

**SOUTH PASADENA CITY - U**
**EXTEND UTILITY USER TAX**
VOTES REQUIRED: MAJORITY OF VOTES CAST

| | | |
|---|---:|---:|
| YES | 11,018 | 75.83% |
| NO | 3,512 | 24.17% |
| ** TOTAL BALLOTS CAST | 15,820 | |
| ** TOTAL PRECINCTS | 10 | |

**SOUTH PASADENA UNIFIED SCHOOL DISTRICT**
**GOVERNING BOARD MEMBER**
VOTE FOR: 2

| | | |
|---|---:|---:|
| SUZIE ABAJIAN | 7,968 | 38.81% |
| ERIK GAMMELL | 3,348 | 16.31% |
| P MARTINEZ-MILLER | 7,136 | 34.76% |
| ALAN S REYNOLDS | 2,077 | 10.12% |
| WRITE-INS | 135 | |
| ** TOTAL BALLOTS CAST | 15,820 | |
| ** TOTAL PRECINCTS | 10 | |

**TEMPLE CITY UNIFIED SCHOOL DISTRICT**
**GOVERNING BOARD MEMBER**
VOTE FOR: 3

| | | |
|---|---:|---:|
| MELISSA A ESPINOZA | 7,340 | 28.75% |
| MARY A SNEED | 8,489 | 33.25% |
| MATT W SMITH | 6,527 | 25.57% |
| K E KNOLLENBERG | 3,174 | 12.43% |
| WRITE-INS | 112 | |
| ** TOTAL BALLOTS CAST | 15,498 | |
| ** TOTAL PRECINCTS | 13 | |

COUNTY OF LOS ANGELES
DEPARTMENT OF REGISTRAR-RECORDER/COUNTY CLERK
FINAL OFFICIAL CANVASS ELECTION RETURNS
GENERAL ELECTION, November 03, 2020

**THREE VALLEYS MUNICIPAL WATER DISTRICT**
**MEMBER, BOARD OF DIRECTORS, DIVISION 4**
VOTE FOR: 1

| | | |
|---|---:|---:|
| JOSEPH A MEYERS | 14,717 | 43.54% |
| BOB G KUHN | 19,082 | 56.46% |
| WRITE-INS | 105 | |
| ** TOTAL BALLOTS CAST | 42,851 | |
| ** TOTAL PRECINCTS | 36 | |

**THREE VALLEYS MUNICIPAL WATER DISTRICT**
**MEMBER, BOARD OF DIRECTORS, DIVISION 6**
VOTE FOR: 1

| | | |
|---|---:|---:|
| VICTORIA HAHN | 5,486 | 24.21% |
| DANIELLE SOTO | 9,141 | 40.34% |
| JOHN MENDOZA | 8,031 | 35.44% |
| WRITE-INS | 98 | |
| ** TOTAL BALLOTS CAST | 27,807 | |
| ** TOTAL PRECINCTS | 33 | |

**THREE VALLEYS MUNICIPAL WATER DISTRICT**
**MEMBER, BOARD OF DIRECTORS, DIVISION 7**
VOTE FOR: 1

| | | |
|---|---:|---:|
| MIKE TI | 11,978 | 58.89% |
| DENISE JACKMAN | 8,361 | 41.11% |
| WRITE-INS | 86 | |
| ** TOTAL BALLOTS CAST | 26,299 | |
| ** TOTAL PRECINCTS | 34 | |

**TORRANCE CITY UNIFIED SCHOOL DISTRICT**
**GOVERNING BOARD MEMBER**
VOTE FOR: 2

| | | |
|---|---:|---:|
| MADISON A LASTER | 25,155 | 24.86% |
| JASMINE A PARK | 28,495 | 28.16% |
| ANIL MUHAMMED | 28,316 | 27.98% |
| RON RIGGS | 19,234 | 19.01% |
| WRITE-INS | 301 | |
| ** TOTAL BALLOTS CAST | 78,032 | |
| ** TOTAL PRECINCTS | 41 | |

**UPPER SAN GABRIEL VALLEY MUNICIPAL**
**WATER DISTRICT**
**MEMBER, BOARD OF DIRECTORS, DIVISION 2**
VOTE FOR: 1

| | | |
|---|---:|---:|
| CHARLES M TREVINO | 28,377 | 58.98% |
| JAMES T LAW | 8,493 | 17.65% |
| BRIDGET PRINCE | 11,241 | 23.36% |
| WRITE-INS | 150 | |
| ** TOTAL BALLOTS CAST | 66,298 | |
| ** TOTAL PRECINCTS | 78 | |

**UPPER SAN GABRIEL VALLEY MUNICIPAL**
**WATER DISTRICT**
**MEMBER, BOARD OF DIRECTORS, DIVISION 3**
VOTE FOR: 1

| | | |
|---|---:|---:|
| PATRICIA MAGANA | 13,153 | 22.75% |
| ED CHAVEZ | 44,673 | 77.25% |
| WRITE-INS | 185 | |
| ** TOTAL BALLOTS CAST | 70,456 | |
| ** TOTAL PRECINCTS | 100 | |

**UPPER SAN GABRIEL VALLEY MUNICIPAL**
**WATER DISTRICT**
**MEMBER, BOARD OF DIRECTORS, DIVISION 4**
VOTE FOR: 1

| | | |
|---|---:|---:|
| KATARINA GARCIA | 39,110 | 65.80% |
| ANNABEL E SECAIDA | 6,379 | 10.73% |
| ALFONSO CONTRERAS | 13,949 | 23.47% |
| WRITE-INS | 252 | |
| ** TOTAL BALLOTS CAST | 75,070 | |
| ** TOTAL PRECINCTS | 77 | |

**VALLEY COUNTY WATER DISTRICT**
**MEMBER, BOARD OF DIRECTORS**
VOTE FOR: 2

| | | |
|---|---:|---:|
| RALPH GALVAN | 7,047 | 27.90% |
| RICARDO VAZQUES | 5,379 | 21.30% |
| MARGARITA R VARGAS | 5,988 | 23.71% |
| JAVIER E VARGAS | 6,841 | 27.09% |
| WRITE-INS | 69 | |
| ** TOTAL BALLOTS CAST | 18,507 | |
| ** TOTAL PRECINCTS | 24 | |

**WALNUT CITY**
**MEMBER, CITY COUNCIL**
VOTE FOR: 3

| | | |
|---|---:|---:|
| VIVIAN ELIAS | 3,950 | 12.18% |
| NANCY R TRAGARZ | 7,202 | 22.20% |
| ABEL MARTINEZ | 3,546 | 10.93% |
| LINDA FREEDMAN | 7,296 | 22.49% |
| ERIC CHING | 6,230 | 19.21% |
| ERIC WANG | 4,214 | 12.99% |
| WRITE-INS | 68 | |
| ** TOTAL BALLOTS CAST | 15,460 | |
| ** TOTAL PRECINCTS | 8 | |

**WALNUT VALLEY UNIFIED SCHOOL DISTRICT**
**GOVERNING BOARD MEMBER**
VOTE FOR: 2

| | | |
|---|---:|---:|
| LAYLA ABOU-TALEB | 13,096 | 37.38% |
| LARRY L REDINGER | 14,628 | 41.76% |
| QINGLAN JIANG | 7,307 | 20.86% |
| WRITE-INS | 161 | |
| ** TOTAL BALLOTS CAST | 28,053 | |
| ** TOTAL PRECINCTS | 22 | |

**WALNUT VALLEY WATER DISTRICT**
**BOARD OF DIRECTORS, DIVISION 4**
VOTE FOR: 1

| | | |
|---|---:|---:|
| KEVIN T HAYAKAWA | 5,786 | 75.56% |
| ALFRED SINCLARE | 1,865 | 24.44% |
| WRITE-INS | 19 | |
| ** TOTAL BALLOTS CAST | 9,172 | |
| ** TOTAL PRECINCTS | 6 | |

**WATER REPLENISHMENT DISTRICT**
**OF SOUTHERN CALIFORNIA**
**MEMBER, BOARD OF DIRECTORS, DIVISION 2**
VOTE FOR: 1

| | | |
|---|---:|---:|
| JOE L MACIAS | 45,301 | 17.50% |
| G RICK MARSHALL | 22,187 | 8.57% |
| GEORGE URAGUCHI | 53,390 | 20.62% |
| ROBERT KATHERMAN | 138,045 | 53.32% |
| WRITE-INS | 809 | |
| ** TOTAL BALLOTS CAST | 368,899 | |
| ** TOTAL PRECINCTS | 226 | |

**WATER REPLENISHMENT DISTRICT**
**OF SOUTHERN CALIFORNIA**
**MEMBER, BOARD OF DIRECTORS, DIVISION 5**
VOTE FOR: 1

| | | |
|---|---:|---:|
| JUSTIN A BLAKELY | 29,371 | 11.96% |
| JUAN GARZA | 37,513 | 15.28% |
| RICARDO PULIDO | 25,639 | 10.44% |
| GARY MENDEZ | 11,848 | 4.82% |
| ARDAVAN DAVARI | 17,217 | 7.01% |
| JOSE DE LEON | 17,841 | 7.27% |
| M CAMACHO-RODRIGUEZ | 33,774 | 13.75% |
| L VASQUEZ WILSON | 27,814 | 11.33% |
| VERA ROBLES DEWITT | 44,544 | 18.14% |
| WRITE-INS | 824 | |
| ** TOTAL BALLOTS CAST | 307,387 | |
| ** TOTAL PRECINCTS | 285 | |

**WEST BASIN MUNICIPAL WATER DISTRICT**
**MEMBER, BOARD OF DIRECTORS, DIVISION 3**
VOTE FOR: 1

| | | |
|---|---:|---:|
| DESI ALVAREZ | 35,611 | 47.59% |
| DOUG SOLOMON | 11,388 | 15.22% |
| CAROL W KWAN | 27,830 | 37.19% |
| WRITE-INS | 175 | |
| ** TOTAL BALLOTS CAST | 104,903 | |
| ** TOTAL PRECINCTS | 58 | |

**WEST BASIN MUNICIPAL WATER DISTRICT**
**MEMBER, BOARD OF DIRECTORS, DIVISION 5**
VOTE FOR: 1

| | | |
|---|---:|---:|
| GEORGE L GUTIERREZ | 4,203 | 7.11% |
| DONALD DEAR | 22,447 | 37.96% |
| HUGO M ROJAS | 14,951 | 25.28% |
| EVA RIVERA | 17,538 | 29.66% |
| WRITE-INS | 209 | |
| ** TOTAL BALLOTS CAST | 74,499 | |
| ** TOTAL PRECINCTS | 63 | |

**WEST COVINA CITY**
**MEMBER, CITY COUNCIL, 1ST DISTRICT**
VOTE FOR: 1

| | | |
|---|---:|---:|
| BRIAN TABATABAI | 3,337 | 41.20% |
| BRIAN GUTIERREZ | 3,053 | 37.69% |
| LLOYD A JOHNSON | 1,710 | 21.11% |
| WRITE-INS | 19 | |
| ** TOTAL BALLOTS CAST | 9,123 | |
| ** TOTAL PRECINCTS | 10 | |

COUNTY OF LOS ANGELES
DEPARTMENT OF REGISTRAR-RECORDER/COUNTY CLERK
FINAL OFFICIAL CANVASS ELECTION RETURNS
GENERAL ELECTION, November 03, 2020

**WEST COVINA CITY**
MEMBER, CITY COUNCIL, 3RD DISTRICT
VOTE FOR: 1

| | | |
|---|---:|---:|
| STEVE BENNETT | 1,668 | 18.89% |
| J C SHEWMAKER | 1,691 | 19.15% |
| ROSARIO DIAZ | 3,738 | 42.34% |
| COLLEEN B ROZATTI | 1,731 | 19.61% |
| WRITE-INS | 30 | |
| ** TOTAL BALLOTS CAST | 10,117 | |
| ** TOTAL PRECINCTS | 9 | |

**WEST COVINA UNIFIED SCHOOL DISTRICT**
GOVERNING BOARD MEMBER
VOTE FOR: 3

| | | |
|---|---:|---:|
| F D GUTIERREZ | 6,435 | 12.14% |
| CAMIE POULOS | 7,030 | 13.27% |
| LINDA N NGUYEN | 6,287 | 11.86% |
| JOE MAGALLANES | 8,422 | 15.89% |
| DANIEL C MONARREZ | 6,212 | 11.72% |
| MICHAEL FLOWERS | 8,698 | 16.41% |
| JUANITA CRUZ | 9,909 | 18.70% |
| WRITE-INS | 133 | |
| ** TOTAL BALLOTS CAST | 27,316 | |
| ** TOTAL PRECINCTS | 23 | |

**WEST HOLLYWOOD CITY**
MEMBER, CITY COUNCIL
VOTE FOR: 2

| | | |
|---|---:|---:|
| LARRY BLOCK | 3,487 | 10.15% |
| JOHN ERICKSON | 7,349 | 21.38% |
| NOEMI TORRES | 1,662 | 4.84% |
| JOHN HEILMAN | 6,233 | 18.14% |
| SEPI SHYNE | 8,093 | 23.55% |
| C MCDONALD | 530 | 1.54% |
| TOM DEMILLE | 588 | 1.71% |
| JOHN JUDE DURAN | 3,365 | 9.79% |
| JEROME CLEARY | 617 | 1.80% |
| MARCO COLANTONIO | 991 | 2.88% |
| MARK F YUSUPOV | 1,452 | 4.22% |
| WRITE-INS | 93 | |
| ** TOTAL BALLOTS CAST | 22,802 | |
| ** TOTAL PRECINCTS | 13 | |

WEST HOLLYWOOD - E
ESTABLISH A 3/4-CENT SALES TAX
VOTES REQUIRED: MAJORITY OF VOTES CAST

| | | |
|---|---:|---:|
| YES | 14,852 | 72.59% |
| NO | 5,607 | 27.41% |
| ** TOTAL BALLOTS CAST | 22,875 | |
| ** TOTAL PRECINCTS | 13 | |

**WHITTIER CITY SCHOOL DISTRICT**
GOVERNING BOARD MEMBER
TRUSTEE AREA NO. 2
VOTE FOR: 1

| | | |
|---|---:|---:|
| ELIZABETH LEON | 2,214 | 55.56% |
| CECILIA PEREZ | 1,771 | 44.44% |
| WRITE-INS | 18 | |
| ** TOTAL BALLOTS CAST | 4,650 | |
| ** TOTAL PRECINCTS | 5 | |

**WHITTIER UNION HIGH SCHOOL DISTRICT**
GOVERNING BOARD MEMBER
TRUSTEE AREA NO. 2
VOTE FOR: 1

| | | |
|---|---:|---:|
| JAIME LOPEZ | 10,872 | 71.20% |
| TIMOTHY SCHNEIDER | 4,397 | 28.80% |
| WRITE-INS | 52 | |
| ** TOTAL BALLOTS CAST | 17,478 | |
| ** TOTAL PRECINCTS | 17 | |

**WHITTIER UNION HIGH SCHOOL DISTRICT**
GOVERNING BOARD MEMBER
TRUSTEE AREA NO. 3
VOTE FOR: 1

| | | |
|---|---:|---:|
| MARCOS A GARCIA | 6,022 | 34.70% |
| RALPH S PACHECO | 11,333 | 65.30% |
| WRITE-INS | 56 | |
| ** TOTAL BALLOTS CAST | 20,535 | |
| ** TOTAL PRECINCTS | 24 | |

WHITTIER UNION HIGH SCHOOL DISTRICT - AA
SCHOOL IMPROVEMENT BONDS
VOTES REQUIRED: 55% OF VOTES CAST

| | | |
|---|---:|---:|
| YES | 62,880 | 67.91% |
| NO | 29,718 | 32.09% |
| ** TOTAL BALLOTS CAST | 102,495 | |
| ** TOTAL PRECINCTS | 102 | |

**WISEBURN UNIFIED SCHOOL DISTRICT**
GOVERNING BOARD MEMBER
VOTE FOR: 2

| | | |
|---|---:|---:|
| NEIL GOLDMAN | 4,190 | 36.96% |
| J N DAUGHERTY | 3,093 | 27.28% |
| JOANNE L KANEDA | 4,053 | 35.75% |
| WRITE-INS | 65 | |
| ** TOTAL BALLOTS CAST | 8,474 | |
| ** TOTAL PRECINCTS | 12 | |

**WILLIAM S. HART UNION HIGH SCHOOL DISTRICT**
GOVERNING BOARD MEMBER
TRUSTEE AREA NO. 1
VOTE FOR: 1

| | | |
|---|---:|---:|
| LINDA HOVIS STORLI | 10,140 | 45.62% |
| G M KIRKPATRICK | 4,238 | 19.07% |
| ALYSSA WILLIAMS | 7,847 | 35.31% |
| WRITE-INS | 83 | |
| ** TOTAL BALLOTS CAST | 28,166 | |
| ** TOTAL PRECINCTS | 22 | |

**WILLIAM S. HART UNION HIGH SCHOOL DISTRICT**
GOVERNING BOARD MEMBER
TRUSTEE AREA NO. 4
VOTE FOR: 1

| | | |
|---|---:|---:|
| STEVEN M STURGEON | 11,397 | 44.53% |
| JAMES WEBB | 14,198 | 55.47% |
| WRITE-INS | 104 | |
| ** TOTAL BALLOTS CAST | 32,184 | |
| ** TOTAL PRECINCTS | 42 | |

**WRIGHTWOOD COMMUNITY SERVICES DISTRICT**
MEMBER, BOARD OF DIRECTORS
(SHARED W/SAN BERNARDINO CO)
VOTE FOR: 2

| | | |
|---|---:|---:|
| SADIE E ALBERS | 50 | 32.68% |
| WES ZUBER | 42 | 27.45% |
| NATALIE LOPICCOLO | 61 | 39.87% |
| WRITE-INS | 0 | |
| ** TOTAL BALLOTS CAST | 112 | |
| ** TOTAL PRECINCTS | 4 | |

**WRIGHTWOOD COMMUNITY SERVICES DISTRICT**
MEMBER, BOARD OF DIRECTORS
(TERM ENDS 12/2/2022)
(SHARED W/SAN BERNARDINO CO)
VOTE FOR: 1

| | | |
|---|---:|---:|
| KIMBERLY BLOUGH | 13 | 16.25% |
| CHUCK FRANKLIN | 35 | 43.75% |
| CHAD KEEL | 32 | 40.00% |
| WRITE-INS | 0 | |
| ** TOTAL BALLOTS CAST | 112 | |
| ** TOTAL PRECINCTS | 4 | |

WRIGHTWOOD COMMUNITY SERVICES DISTRICT-W
ESTABLISH AN APPROPRIATIONS LIMIT
(SHARED W/SAN BERNARDINO CO)
VOTES REQUIRED: MAJORITY OF VOTES CAST

| | | |
|---|---:|---:|
| YES | 71 | 73.20% |
| NO | 26 | 26.80% |
| ** TOTAL BALLOTS CAST | 112 | |
| ** TOTAL PRECINCTS | 4 | |