# EXHIBIT B

# UNITED STATES DISTRICT COURT

# DISTRICT OF MINNESOTA

| | |
|---|---|
| Smartmatic USA Corp., Smartmatic International Holding B.V., and SGO Corporation Limited,<br><br>Plaintiffs<br><br>v.<br><br>Michael J. Lindell and MyPillow, Inc.<br><br>Defendants | Case No. 22-cv-0098-WMW-JFD |



# EXPERT REBUTTAL REPORT OF DOUG BANIA

July 9, 2024



## Table of Contents

I.  Background ................................................................................................. 3

    A.  Scope of the Assignment ................................................................ 4

    B.  Rebuttal Report Investigation and Alleged Impact Period ............... 5

    C.  Documents Considered and Not Received ....................................... 5

II.  Rebuttal of Mr. Gorowsky's Impact Opinion ............................................. 6

    A.  Retail Sales Analysis .................................................................... 6

    B.  Direct Sales Analysis .................................................................... 8

    C.  Profit Analysis ............................................................................ 10

III.  Rebuttal Opinions .................................................................................. 12

IV.  Documents Relied Upon .......................................................................... 14

V.  Doug Bania CV ...................................................................................... 15



## I.    Background

1. I, Doug Bania of Nevium LLC ("Nevium"), have been engaged by Benesch, Friedlander, Coplan & Aronoff LLP ("Counsel") in the case Smartmatic et al. (collectively, "Plaintiffs" or "Smartmatic") v. Michael J. Lindell ("Mr. Lindell") and MyPillow, Inc. ("MyPillow") (collectively, "Defendants"), filed in United States District Court, District of Minnesota (the "Case"). I submitted my initial expert report on September 22, 2023 (the "Initial Report"). The date of this rebuttal report (the "Rebuttal Report") is July 9, 2024 (the "Rebuttal Report Date").[1]

2. My analysis and opinions are based on the information and documents I have received as of the Rebuttal Report Date and my experience and training, as set forth below. A numbered list of the documents I relied upon is provided in Section IV. Section V contains my qualifications, including a list of publications and expert testimony experience pursuant to information required by Federal Rule of Civil Procedure 26(a)(2)(B).

3. I am the founding principal of Nevium. I have a bachelor's degree in Cinema from San Francisco State University and a master's degree in Television, Film, and New Media Production from San Diego State University. I am a Certified Licensing Professional and hold positions on the International Trademark Association's Trademark Reporter Committee and the Copyright Society's Website and Social Media Committee.

4. I have over 20 years of experience analyzing and valuing intellectual properties ("IP"), intangible assets, and the businesses that use these assets. I have analyzed a range of IP, including trademarks, copyrights, publicity rights, and internet and social media assets in various industries and contexts. My professional experience includes damages calculations for IP infringement claims, licensing, defamation, transaction advisory, litigation support consulting, and internet and social media investigations. I have been named an expert in over 130 cases, deposed 36 times, and provided trial testimony 10 times. My experience includes 15 litigation matters related to defamation.

---

[1] Document 1b: Initial Expert Report of Doug Bania. The submission of this Rebuttal Report does not alter the analysis and opinions presented in my Initial Report. Additionally, please refer to my Initial Report for any background information related to Plaintiffs, Defendants, the Case, and the Claims.

**A. Scope of the Assignment**

5.   For my Rebuttal Report, I was asked to review, evaluate, and provide opinions regarding the expert report submitted by Donald Gorowsky on September 22, 2023 (the "Gorowsky Report").[2] Mr. Gorowsky was retained by Defendants' counsel as a damages expert related to the claims of defamation and deceptive trade practices as stated in the Plaintiffs' First Supplemental Complaint filed on April 7, 2023 (the "Complaint").[3] I understand that Defendants have moved to replace Mr. Gorowsky with Mr. Robert Bowse, who will adopt the analysis and opinions presented in the Gorowsky Report and will not render any new opinions.[4] Mr. Gorowsky opines that:[5]

- "Smartmatic's Elections business was reporting declining revenues, losses and negative cash flows prior to January 2021;"

- "Smartmatic has failed to consider and address factors other than Defendants' alleged defamation that contribute in whole or in part to any alleged damages claimed by Smartmatic;" and

- "MyPillow has been negatively impacted financially as a result of Mr. Lindell's statements regarding the 2020 U.S. election" (the "Impact Opinion").

6.   I was asked only to review and analyze Mr. Gorowsky's Impact Opinion.[6] Also, I have not been asked to confirm the accuracy of any information provided to me or provide an analysis or valuation opinion of any businesses, intellectual properties, or intangible assets owned by Plaintiffs or Defendants.

7.   The analysis and conclusions in this Rebuttal Report are based upon the documents and information reviewed as of the Rebuttal Report Date, along with my background in defamation, internet and social media analytic tools, and financial analysis. I also reserve the right to respond to opinions and issues presented by other experts in this Case. Additionally, I reserve the right to

---

[2] Document 1c: Expert Report of Donald Gorowsky.
[3] Document 1a: First Supplemental Complaint.
[4] Each reference to Mr. Gorowsky in this Rebuttal Report refers to the report and opinions adopted by Mr. Bowse.
[5] Document 1c: Expert Report of Donald Gorowsky, Page 12.
[6] Document 1c: Expert Report of Donald Gorowsky, Page 23.



use demonstratives and other exhibits to present the opinions expressed in my Initial Report, this Rebuttal Report, and/or any supplemental or amended report.

8. My rate for non-testimony-related services is $650 an hour and $750 an hour at deposition and trial. Nevium's support staff is billed at $450 an hour. Nevium's compensation is not, and will not be, based on the outcome of the Case.

**B. Rebuttal Report Investigation and Alleged Impact Period**

9. Mr. Gorowsky analyzes MyPillow's 2018 to 2022 financial statements and retail sales information. Therefore, the "Investigation Period" is from January 1, 2018, to December 31, 2022. Additionally, Mr. Gorowsky claims that MyPillow's financial performance was negatively impacted in 2021 and 2022 due to Mr. Lindell's statements on the 2020 U.S. election.[7] Therefore, the "Alleged Impact Period" is from January 1, 2021, to December 31, 2022.

**C. Documents Considered and Not Received**

10. A complete list of the documents reviewed in preparation for this Rebuttal Report is in Section IV. Additionally, Mr. Gorowsky relies on MyPillow's consolidated financial statements, retail sales data, and interviews with Mr. Lindell and Michael Thomas (MyPillow's Controller). As of the Rebuttal Report Date, Defendants have not provided the following information:

- DEF11325173: MyPillow's 2018 to 2022 Profit & Loss Statement used to develop Exhibits 5 and 5-A of the Gorowsky Report;[8]

- DEF11325174: MyPillow's 2022 sales by retailer information used to develop Exhibit 6 of the Gorowsky Report;[9] and

- Transcripts related to Mr. Gorowsky's interviews with Mr. Lindell and Mr. Thomas.[10]

---

[7] Document 1b: Initial Expert Report of Doug Bania. Please refer to my Initial Report for a timeline and explanation of Mr. Lindell's statements. Mr. Lindell's first statement relevant to this Case occurred on February 5, 2021, but I was not provided monthly financial data for MyPillow. Therefore, my analysis was limited to MyPillow's annual financial data.
[8] Document 1c: Expert Report of Donald Gorowsky, PDF Pages 40-45.
[9] Document 1c: Expert Report of Donald Gorowsky, PDF Page 46.
[10] Document 1c: Expert Report of Donald Gorowsky, Page 9.

NEVIUM
Intellectual Property Consultants

11. Therefore, I also relied on Mr. Gorowsky's reproduction of MyPillow's 2018 to 2022 Profit & Loss Statement and 2022 sales by retailer data as outlined in Exhibits 5, 5-A, and 6 of the Gorowsky Report.

12. Further, I understand discovery is still open and Smartmatic has requested several documents, including:

- MyPillow's updated 2022 and 2023 financial statements;

- Information regarding financial resources dedicated to the publications at issue in this Case; and

- Loan details between MyPillow and Mr. Lindell.

13. Defendants have not provided this information as of the Rebuttal Report Date. Therefore, I reserve the right to revisit this analysis and amend these conclusions and opinions should additional information and/or documents become available for review.

## II. Rebuttal of Mr. Gorowsky's Impact Opinion

14. Mr. Gorowsky's Impact Opinion is that "MyPillow has been negatively impacted financially as a result of Mr. Lindell's statements regarding the 2020 U.S. election."[11] Mr. Gorowsky analyzed MyPillow's (i) "Retail Sales" generated from third-party retail partnerships, (ii) "Direct Sales" generated through MyPillow.com, and (iii) profitability to form the Impact Opinion. However, Mr. Gorowsky's analysis of these metrics does not provide sufficient evidence to support his opinion that MyPillow's financial performance has been negatively impacted as a result of Mr. Lindell's statements regarding the 2020 U.S. election. The following subsect detailed my review of the Impact Opinion and MyPillow's Retail Sales, Direct Sales, and profitability.

### A. Retail Sales Analysis

15. Mr. Gorowsky claims Retail Sales decreased during the Alleged Impact Period as numerous retailers stopped doing business with MyPillow due to Mr. Lindell's statements regarding the 2020 U.S. election.[12] Despite this, Mr. Gorowsky provides no evidence or analysis to support

---

[11] Document 1c: Expert Report of Donald Gorowsky, Page 23.
[12] Document 1c: Expert Report of Donald Gorowsky, Pages 23-25.

this claim. Therefore, I performed a Google investigation to determine if any articles or internet posts explained why retail customers stopped doing business with MyPillow.

16. My Google investigation included Walmart, Bed Bath & Beyond, Kohl's, BJ's Wholesale Club, JC Penney, and others that Mr. Gorowsky claims terminated their relationship with MyPillow due to Mr. Lindell's statements on the 2020 U.S. election.[13] To perform my Google investigation, I searched terms such as "why did retailers discontinue business with MyPillow," "retailers that ended contracts with MyPillow," "Walmart contract with MyPillow," and other similar terms. As presented in Schedule 3, my Google investigation identified:

- Walmart discontinued doing business with MyPillow due to pricing disputes and because MyPillow products failed to meet customer satisfaction criteria;

- Bed Bath & Beyond ceased business with MyPillow due to underperforming sales and because they wanted to focus on growth in its key category products.;

- Kohl's stopped its business with MyPillow due to decreased customer demand, causing lower sales performance;

- Zulily terminated its contract with MyPillow in July 2020, before Mr. Lindell's comments about the 2020 U.S. election;

- BJ's Wholesale canceled orders with MyPillow for internal reasons; and

- JC Penney ended its business with MyPillow due to poor product sales performance.

17. Based on these findings, there is no evidence retailers have stopped doing business with MyPillow due to Mr. Lindell's statements on the 2020 U.S. election.[14] Instead, retailers have stopped doing business with MyPillow due to lower product demand and sales performance, products failing to meet customer satisfaction, internal strategy changes, and pricing disputes. Even if Mr. Lindell's statements contributed to the decrease in MyPillow's Retail Sales, Mr. Gorowsky has not established the portion of Retail Sales specifically lost due to Mr. Lindell's comments on the 2020 U.S. election as opposed to other factors.

---

[13] Document 1c: Expert Report of Donald Gorowsky, Pages 24-25.
[14] Documents 5a through 5f: Articles related to why MyPillow lost retail customers.

NEVIUM
Intellectual Property Consultants

**B.  Direct Sales Analysis**

18.  Mr. Gorowsky claims that Direct Sales increased in 2020 and 2021 due to the introduction of new products and MyPillow's continued investment in advertising. Mr. Gorowsky then claims Direct Sales decreased in 2022 due to product fatigue and customer alienation due to Mr. Lindell's statements related to the 2020 U.S. election.[15]

19.  First, higher Direct Sales in 2020 and 2021 resulted in an increase in Total Sales by $116.0 million and $176.1 million, respectively. Mr. Gorowsky claims these increases were driven by the new products introduced in 2020, including comforters, duvets, blankets, robes, and sleepwear.[16] As of the Rebuttal Report Date, neither the financial documents provided to me nor those relied on by Mr. Gorowsky include sales data broken down by product category. Without this information, the exact sales impact of these new products cannot be determined.

20.  However, the financial information relied on by Mr. Gorowsky includes details on the cost of goods sold ("COGS") for each product category. This COGS data is presented in Schedule 1a and is summarized in Figure 1 below.

**Figure 1: MyPillow's COGS for New Products Introduced in 2020**

| New Products | 2020 | 2021 |
|---|---|---|
| Comforters | $308,681 | $3,296,135 |
| Duvets | $287,143 | $275,488 |
| Blankets | $1,357,270 | $2,457,490 |
| Robes | $440,840 | $1,225,776 |
| Sleepwear | $605,564 | $616,124 |
| **Total New Product COGS** | **$2,999,498** | **$7,871,013** |
| COGS as a % of Total Sales | 39% | 49% |
| **Estimated New Product Sales** | **$7,769,817** | **$16,128,542** |
| Total Sales | $355,680,366 | $531,756,583 |
| Total COGS | $137,308,581 | $259,506,601 |
| Increase (Decrease) in Total Sales | $115,989,595 | $176,076,217 |
| New COGS/Total COGS | 2% | 3% |
| Estimated New Sales/Total Sales | 2% | 3% |
| Estimated New Sales/Increase in Sales | 7% | 9% |

---

[15] Document 1c: Expert Report of Donald Gorowsky, Pages 23-25.
[16] Document 1c: Expert Report of Donald Gorowsky, Pages 23-24.



21. As presented in Figure 1, 2020 and 2021 COGS for these new products are minimal compared to MyPillow's total COGS. Additionally, I estimated the sales of these new products for 2020 and 2021 to determine their contribution to both total sales and the increase in total sales.[17] These estimates indicate that new product sales in 2020 and 2021 were a small portion of total sales and the increase in total sales. Therefore, Mr. Gorowsky incorrectly assumes that the new products introduced in 2020 were the main reason for MyPillow's improved financial performance in 2020 or 2021.

22. Mr. Gorowsky then states that MyPillow's total sales increased in 2021 due to increased radio and podcast advertising. However, Mr. Gorowsky ignores that 2021 was the peak of the "Defamation Campaign."[18] As stated in my Initial Report, Mr. Lindell disseminated the Defamation Statements on the radio, podcasts, television, and live streams to gain publicity and to encourage people to buy products directly from the MyPillow Website.[19] The $54.5 million increase in MyPillow's 2021 advertising allowed the company to generate a record $531.8 million in total sales while decreasing its advertising-to-revenue ratio from an average of 33.1% to 31.4%.[20] As a result, Mr. Lindell's Defamation Campaign did not negatively affect MyPillow in 2021. In fact, the Defamation Campaign did what Plaintiffs allege: it drove sales directly to the MyPillow Website.[21]

23. Additionally, Mr. Gorowsky claims MyPillow experienced reduced Direct Sales in 2022 due to product fatigue and customer alienation caused by Mr. Lindell's statements regarding the 2020 U.S. election.[22] However, product fatigue is unrelated to Mr. Lindell's presidential election

---

[17] See Schedule 1a. As mentioned, I have not received segmented revenue data for the new products. Therefore, I estimated 2020 and 2021 new product sales by using the following formula: (New Product COGS) / (Total COGS / Total Sales)

[18] Document 1b: Initial Expert Report of Doug Bania, Paragraphs 14 and 15. As presented in my Initial Report, Mr. Lindell made claims that Smartmatic was used to attack and steal the 2020 election, among other claims. These defamatory statements were disseminated through a defamation campaign which included Mr. Lindell's cyber symposium, his documentary series, and several media appearances.

[19] Document 1b: Initial Expert Report of Doug Bania, Pages 15 and 25. Also, Schedule 4 indicates Google searches for Mr. Lindell spiked in February 2021 and August 2021. These are the periods in which Mr. Lindell released the Absolute Documentary Series and held the Cyber Symposium. Google Trends displays Google search interest in a particular topic and/or person over a period of time. Google normalizes search data and scales it on a range of 0 - 100 based on a topic's proportion to all searches on all topics (Document 3b: FAQ About Google Trends Data).

[20] Schedule 1a.

[21] Document 1a: First Supplemental Complaint, Paragraphs 7 and 383

[22] Document 1c: Expert Report of Donald Gorowsky, Page 25. Mr. Gorowsky only compares 2022 and 2021 sales. He fails to consider that 2022 sales remained at similar or higher levels than 2018, 2019, and 2020.



claims. Also, Mr. Gorowsky does not provide any analysis, testimony, surveys, or other information to support the claim that customers were alienating MyPillow. More importantly, Mr. Gorowsky fails to acknowledge other factors that could affect MyPillow's financial performance, such as decreased 2022 advertising expenses.[23] As presented in Schedule 1a, a review of MyPillow's return on advertising spend shows:

- From 2020 to 2021, advertising increased by $53.9 million, resulting in an increase in total sales of $176.1 million; but

- From 2021 to 2022, advertising decreased by $50.0 million, resulting in a decrease in total sales of $177.5 million.

24. Based on these findings and Mr. Gorowsky's logic, the decrease in 2022 advertising spend caused MyPillow's 2022 Direct Sales and total sales to decrease, not Mr. Lindell's statements regarding the 2020 U.S. election. Even if Mr. Lindell's statements contributed to the decrease in MyPillow's Direct Sales, Mr. Gorowsky has not established the portion of Direct Sales specifically lost due to Mr. Lindell's comments on the 2020 U.S. election.

## C. Profit Analysis

25. Mr. Gorowsky claims MyPillow's profits decreased during the Alleged Impact Period because it lost "higher-profit" Retail Sales due to Mr. Lindell's statements regarding the 2020 U.S. election.[24] Mr. Gorowsky also claims that higher product and freight costs contributed to this decrease in profit.

26. First, Mr. Gorowsky claims MyPillow's Retail Sales are "highly profitable and critical to its success"[25] but provides no financial analysis or information to support this claim. The financial documents provided to me and those relied upon by Mr. Gorowsky do not separate the retail

---

[23] Document 1c: Expert Report of Donald Gorowsky, Page 25. Mr. Gorowsky states that significant advertising costs are needed to generate direct sales.

[24] Document 1c: Expert Report of Donald Gorowsky, Page 25. Mr. Gorowsky claims that MyPillow's Retail Sales are more profitable than Direct Sales because Direct Sales require more advertising costs, affiliate marketing costs, and revenue sharing.

[25] Document 1c: Expert Report of Donald Gorowsky, Page 23



business from the direct-to-consumer business. Without this separation, the actual impact of MyPillow's retail business on overall financial performance cannot be determined.[26]

27. Additionally, Mr. Gorowsky cites increased freight and product costs as reasons MyPillow experienced lower net product profits during the Alleged Impact Period. Retail companies across the United States experienced higher merchandise costs, manufacturing inputs, freight, fuel, and wages.[27] These higher prices are supported by the observed increase in inflation, which went from 1.23% in 2020 to 4.7% in 2021, followed by a forty-year high of 8.0% in 2022.[28] These economic factors are unrelated to Mr. Lidell's comments regarding the 2020 U.S. election.

28. Further, Mr. Gorowsky fails to consider all the factors that affected MyPillow's profits, such as increases in other expenses during the Alleged Impact Period. The increased expenses that contributed to lower profits for MyPillow include:

- Payroll expenses in 2021 and 2022;

- Insurance expenses in 2021 and 2022;

- Occupancy expenses in 2021 and 2022;

- Aircraft operating expenses in 2021 and 2022;

- Bank charges in 2021 and 2022;

- Vendor late fees in 2021 and 2022;

- Interest expenses in 2022; and

- Depreciation in 2021 and 2022.[29]

---

[26] See Schedule 1b. Based on MyPillow's consolidated financial statements, MyPillow's net product income and net ordinary income did decrease from 2020 to 2021. However, 2021 profits were higher than its historical average. During 2021, MyPillow also averaged $50.2 million less in Retail Sales compared to its historical average. Therefore, Retail Sales do not appear as critical to MyPillow's overall financial performance as Mr. Gorowsky claims.
[27] Document 2b: Navigating inflation in retail - McKinsey
[28] Document 2a: U.S. Inflation Rates; Document 2b: Navigating inflation in retail - McKinsey
[29] See Schedule 1a



29. As a result, factors other than Mr. Lindell's comments on the 2020 U.S. election contributed to lower net product income and net ordinary income in 2021,[30] as well as lower gross profits, net product income, and net ordinary income in 2022. Even if Mr. Lindell's statements contributed to any decrease in MyPillow's profits during the Alleged Impact Period, Mr. Gorowsky has not established the portion of profits specifically lost due to Mr. Lindell's comments on the 2020 U.S. election.

## III. Rebuttal Opinions

30. After reviewing the documentation listed in Section IV and performing an investigation and analysis supported by my experience in financial analysis, I arrived at the following rebuttal opinions:

- Mr. Gorowsky does not provide sufficient evidence to prove MyPillow has been negatively impacted financially due to Mr. Lindell's statements regarding the 2020 U.S. election. Even if Mr. Lindell's statements contributed to any decrease in MyPillow's financial performance, Mr. Gorowsky has not established the portion of MyPillow's sales or profits specifically lost due to Mr. Lindell's comments on the 2020 U.S. election.

- MyPillow's Retail Sales decreased for several reasons unrelated to Mr. Lindell's comments regarding the 2020 U.S. election, including lower product demand and sales performance, products failing to meet customer satisfaction, changes in internal strategies, and pricing disputes.

- The publicity generated by Mr. Lindell's statements regarding the 2020 U.S. election positively impacted MyPillow's 2021 and 2022 Direct Sales, which were higher than historical performance.

- MyPillow's 2021 profits were higher than historical levels. Additionally, MyPillow's 2022 profits were lower than in 2020, but various factors unrelated to Mr. Lindell's comments regarding the 2020 U.S. election likely contributed to this performance. This

---

[30] As mentioned, MyPillow's 2021 net product income and net ordinary income were lower compared to 2020 results but higher than historical averages.



includes product fatigue, changes in advertising strategies, higher COGS, freight, wages, aircraft operating expenses, and others.

31. My rebuttal opinions in this Case are based upon the documents and information reviewed as of the Rebuttal Report Date and my financial analysis expertise. Should additional information and/or documents become available for review, I reserve the right to update this analysis, and if necessary, update any opinions offered here. This includes but is not limited to MyPillow's updated 2022 and 2023 financial statements, information regarding financial resources dedicated to the publications at issue in this Case, and loan details between MyPillow and Mr. Lindell.

32. I reserve the right to respond to opinions and issues raised by any opposing experts. I reserve the right to use demonstratives and other exhibits to present the opinions expressed in my Initial Report, this Rebuttal Report, and/or any supplemental or amended reports.

Submitted by:

Doug Bania



## IV. Documents Relied Upon

| DOC # | Document Title |
|---|---|
| 1a | First Supplemental Complaint |
| 1b | Initial Expert Report of Doug Bania |
| 1c | Expert Report of Donald Gorowsky |
| 2a | U.S. Inflation Rates - Macrotrends |
| 2b | Navigating Inflation in Retail - McKinsey and Company |
| 3a | Google Trends - Michael J Lindell |
| 3b | FAQ about Google Trends data - Trends Help |
| 4a | Sales by Customer 2018 - 83M |
| 4b | Sales by Customer 2019 - 74M |
| 4c | Sales by Customer 2020 - 49M |
| 4d | Sales by Customer 2021 - 19M |
| 5a | Mike Lindell Says Walmart Is 'Canceling' Him and Pulling His Products - Insider |
| 5b | MyPillow Conspiracy Theories Put Company on the Spot - The New York Times |
| 5c | MyPillow Still in Costco - USA Today |
| 5d | Bed Bath & Beyond and Kohl's Will Drop MyPillow - Insider |
| 5e | Retailers Like Kohl's and Bed Bath and Beyond Have Ditched MyPillow - Insider |
| 5f | Stores Drop MyPillow - AP News |
| 5g | Document 5a Google Search - Walmart Contract With MyPillow |
| 5h | Document 5b Google Search - Wayfair and Zulily Contract with MyPillow |
| 5i | Document 5c Google Search - Costco Contract with MyPillow |
| 5j | Document 5d Google Search - Bed Bath & Beyond Contract with MyPillow |
| 5k | Document 5e Google Search - Retailers that Ended Contracts with MyPillow |
| 5l | Document 5f Google Search - MyPillow Election Claims Retailers |



**V. Doug Bania CV**

<u>**Expert Witness History**</u>

<u>Domino's Pizza LLC</u> v. Francis I. Borges, Arbitration No. 01 23 0002 1612, filed with the American Arbitration Association in Michigan. **Defamation Damages and Social Media Analytics**, Expert Report, Arbitration Testimony, 2024

<u>Eric Coomer</u> v. Make Your Life Epic LLC dba ThriveTime Show, Reopen America LLC dba ReAwaken America Tour, and Clayton Thomas Clark, Case No. 1:21-cv-03440-WJM-KAS. **Defamation, Internet, and Social Media Analytics**, Expert Report, 2024

CME International, LLC v. <u>The Timepiece Gentleman</u>, Case No. 24-1955-FFF, ADR Services. **Reputational Harm and Social Media Analytics**, Expert Mediation Report, 2024

Dawn Dangaard, et al. v. <u>Instagram, LLC, Facebook Operations, LLC, Meta Platforms, Inc.</u>, et al., Case No. C22-01101 WHA, USDC Northern District of California. **Subscription-based platforms analyses**, Expert Report, 2024

<u>CoStar Group, Inc. and CoStar Realty Information, Inc.</u> v. Commercial Real Estate Exchange, Inc., Case No. 2:20-cv-08819-CBM-AS. **Copyright Damages**, Expert Consulting, 2024

<u>Smartmatic USA Corp</u>. et al. v. Newsmax Media, Inc., Case No. N21C-11-028 EMD, filed in the Superior Court of the state of Delaware. **Defamation, Internet, and Social Media Analytics**, Expert Report, Deposition, 2024

<u>John H. Schnatter</u> v. 247 Group, LLC d/b/a Laundry Service, Case No. 3:20-cv-000003-BJB-CHL, USDC for the Western District of Kentucky, **Breach of Contract, Economic Damages**, Expert Report, 2024

<u>Anthony Aiello, an individual; Anthony's Worldwide Promotions, LLC, a limited liability company</u> v. Sommer Ray Beaty et al., filed in the Superior Court of the state of California. **Economic Damages**, Expert Consulting, 2024

<u>Waya Productions LLC and Kevin Pace</u> v. Creative Post Inc., Court File No. CV-20-00648910-0000, Ontario Superior Court of Justice. **Breach of Contract, Economic Damages**, Expert Report, 2023

Moxie Pest Control (Utah), LLC, et al. v. <u>Kyle Nielsen, an individual, et al.</u>, Case No. 2:21-CV-00240, USDC, District of Utah, Central Division. **Trade Secret Damages**, Expert Report, Deposition 2023

StreetTrend LLC vs. <u>Good American LLC</u>, Arbitration expert consulting. **Damages in Retail Marketing**, 2023

Macy's IP Holdings, LLC v. <u>Aroma 360, LLC</u>, Case No. 1-21-CV-9631, USDC Southern District of New York. **Trademark Damages**, Expert Report, 2023



Smartmatic USA Corp. et al. v. Michael J. Lindell and My Pillow, Inc., Case No. 22-cv-0098-WMW-JFD, USDC for the District of Minnesota. **Defamation, Internet, and Social Media Analytics**, Expert Report, 2023

Patrice Gordon v. Board of Education for the City of Chicago, et al., Case No. 1:21-CV-00549, USDC for the Northern District of Illinois, Eastern Division. **Defamation, Internet, and Social Media Analysis**, Expert Report, Deposition, 2023

Software Tissue Regeneration Technologies, LLC. v. Thomas Kostopoulos and Kostopoulos Investment Holdings, LLC d/b/a Scale Marketing and Consulting, Case No. 1:22-cv-03392-SCJ, USDC, Northern District of Georgia, Atlanta Division. **Trademark Damages**, Expert Consulting, 2023

BakeMark USA, LLC, v. Clark Associates, Inc., The Webstaurant Store, d/b/a Webstaurantstore.com et al., Case No. 2:22-cv-03737, USDC, Central District of California. **Trademark, Reverse Confusion Damages**, Expert Consulting, 2023

Berookhim Royal Catering, Inc., d/b/a Beverly Catering, and Mehran Berookhim v. Shahbaz Farnad, et al., Case No. 20STCV15941, Superior Court of the State of California County of Los Angeles, Central District. **Defamation, Internet, and Social Media Analysis,** Expert Consulting, 2023

Halo Beauty Partners, LLC v. Clark Swanson, Swanson Global Enterprises Inc., et al., Case No. A-21-837645-B, Eighth Judicial District Court, Clark County, Nevada. **Breach of Contract, Economic Damages**, Expert Report, Deposition 2023

John Johnson and Donovan Robinson v. Board of Education for the City of Chicago, et al., Case Nos. 2021-L-001072 and 2021-L-001047, Circuit Court of Cook County, Illinois, County Department, Law Division. **Defamation, Internet, and Social Media Analysis**, Expert Report, 2023

Adriana's Insurance Services Inc., and Adriana Gallardo v. Auto International Insurance Agency, Inc., Eric Pena, Richard Wetzel, and Outfront Media LLC, Case No. 8:22-cv-00174-JLS-ADS, USDC, District of California. **Right of Publicity Damages**, Expert Report, Deposition, 2023

Eric Coomer, PhD., v Michael J. Lindell, Frankspeech LLC, and MyPillow, Inc., Case No. 1:22-cv-01129, USDC, District of Colorado. **Defamation, Internet, and Social Media Analytics**, Expert Report, 2023

Derek Jaeschke v. Bella+Canvas, LLC and Color Image Apparel, Inc., Case No. 19SMCV01008, Superior Court of the State of California County of Los Angeles, West District. **Right of Publicity**, Deposition, 2023

Tireboots by Universal Canvas, Inc. v. Tiresocks, Inc., et al., Case No. 1:20-cv-07404, USDC, Northern District of Illinois. **Trademark Damages**, Expert Report, Deposition, 2023



Hubert Hansen Intellectual Property Trust v. The Coca-Cola Company, Case No. 37-2016-00021046-CU-MC-CTL, Superior Court of the State of California for the County of San Diego, **Right of Publicity**, Deposition, 2023

Global Apogee v. Sugarfina, Inc., Joshua Resnick, Rosie O'Neill, et al., Case No. 2:18-cv-05162 RSWL (Ex), USDC, Central District of California, Western Division (Los Angeles). **Trademark Damages and Google Search Analysis,** Expert Report, 2023

S10 Entertainment & Media LLC, v. Samsung Electronics Co., LTD.; and Samsung Electronics America, Inc, Case No. 2:21-cv-2443, USCD, Central District of California. **Trademark Damages**, Expert Report, Deposition, Trial Testimony, 2023

World Axe Throwing League, Inc, and Lincoln Chicago Holdings, Inc. v. Cold Steel, Inc., Lynn Thompson, and GSM LLC d/b/a GSM Outdoors, Case No. 2:20-cv-11407 JAK (Ex), filed in USDC, Central District of California, Western Division. **Trademark Damages, Causation**, Expert Report, Deposition, Trial Testimony, 2023

Garth Fisher, M.D., d/b/a Garth Fisher Skin Care, LLC, v. Rexford Surgical Institute, Inc., et al., Case no. 2:21-cv-05795-DSF-JPR, USDC, Central District of California, Western Division. **Trademark Damages and Google Search Analysis,** Expert Consulting, 2023

Fit Tea, LLC, v. Alani Nutrition, LLC, Case No. 1:22-cv-21568-JEM, USDC, Southern District of Florida, Miami Division. **Trademark Damages**, Expert Report, 2023

Mend Health, Inc., v. Carbon Health Technologies, Inc., Case No. 2:21-cv-06142 AB (MRWx), USDC, Central District of California. **Internet Trademark Investigation,** Expert Report, 2023

Flexware International LLC, v. AT&T Corp., Case No. 2:21-cv-07223 GW (ASx), USDC, Southern District of California, Western Division. **Trademark Damages,** Expert Consulting, 2023

John C. Depp, II, Counterclaim Defendant v. Amber Laura Heard, Counterclaim Plaintiff, Circuit Court of Virginia, Fairfax County, No. CL-2019-0002911. **Defamation, Causation, Damages, Internet, Media and Social Media Analytics**, Rebuttal Expert, Deposition, Trial Testimony 2022

John C. Depp, II v. Amber Laura Heard, Circuit Court of Virginia, Fairfax County, Case No. CL-2019-0002911. **Defamation, Internet, Media and Social Media Analytics**, Expert Report, Deposition, Trial Testimony 2022

Linda Fairstein v. Netflix, Inc., Ava Duvernay, and Attica Locke, USDC, Middle District of Florida, Fort Myers Division, case 2:20-cv-00180. **Defamation Damages**, Expert Report, Deposition, 2022

Harman International Industries v. Jem Accessories d/b/a Xtreme Cables, Case No. 2:20-CV-0822, USDC, Central District of California, No. 2:20-CV-08222. **Trademark Damages**, Expert Report, 2022



Rodney Smith LTD., v. <u>Sugar Factory, LLC</u>, Case No. 2:20-cv-06854-ODW-JEM, USDC, Central District of California. **Copyright Damages**, Expert Report, 2022

John R. Vivian, Jr., Esquire v. <u>Saint Luke's Hospital of Bethlehem, Pennsylvania d/b/a St. Luke's Hospital & Health Network</u>; filed in the Court of Common Pleas, Philadelphia County, Pennsylvania, March 2012: No. 3376. **Defamation Damages**, Expert Report, 2022

<u>Athos Overseas, Ltd</u> v. YouTube, Inc., YouTube, LLC, and Google, LLC, Case 1:21-cv-21698, USDC, Southern District of Florida. **Copyright Damages**, Expert Report, Deposition, 2022

Eddy Martinez v. <u>Miami Children's Health System, Inc. and Nicklaus Children's Health System Executive Severance Policy</u>, Case 1:21-cv-22700, filed in the circuit court of the eleventh judicial circuit in and for Miami-Dade County, Florida. **Defamation Damages**, Expert Report, 2022

My First Shades, Inc. and SLP Enterprises, LLC v. <u>Solarna, LLC, George Granoff and Bernard Kossar</u>; Commonwealth of Massachusetts, Case No. 1884-CV-708-BLS1. Rebuttal opinions related to economic damages and online advertising. **Trademark Damages and Google Search Results**, Expert Report, Deposition, Trial 2022

PARTS iD, LLC v. <u>IDParts LLC</u>, USDC, District of Massachusetts, Case 1:20-cv-11253. **Trademark Damages**, Expert Report, 2022

<u>Edison Brewing Company LLC</u> v. Gourmet Fresh LLC, USDC for the Southern District of Ohio Eastern Division, Case No. 2:21-cv-00876-EAS-CMV. **SEO and Competitive Analysis**, Expert Report, 2022

<u>Meribear Productions, Inc. dba Meridith Baer Home</u> v. Brett Baer, City Lights Staging, Inc., Jamie Baer, Caleb Morse, Superior Court of the State of California, County of Los Angeles, Norwalk, Case No. VC065653. **Intellectual Property and Intangible Asset Consulting**, Expert Report and Deposition, 2021

Paul Nicklen v. <u>Sinclair Broadcast Group, Inc., Sinclair Television Media, Inc</u>., et al., USDC for the Southern District of New York, Case No. 1:20-cv-10300-JSR. **Copyright Damages**, Expert Report, 2021

<u>Eric Coomer, Ph.D.</u> v. Donald J. Trump for President, Inc. Sidney Powell, Rudolph Giuliani, et al. District Court, Denver County, Colorado. Case Number 2020CV34319. **Defamation, Internet and Social Media Investigation Damages**, Expert Consulting, 2021

<u>Reflex Media, Inc. and Clover8 Investments, PTE. LTD.</u> v. Luxy Limited, Jason Qiang DU, et al., USDC Central District of California, Case No. 2:20-cv-00423-RGK-KS. **Trademark Damages, Internet and Social Media Investigation**, Expert Consulting, 2021

<u>National Rifle Association of America</u> v. Ackerman McQueen, Inc., Mercury Group, Inc., Henry Martin, and Jesse Greenberg, USDC for the Northern District of Texas Dallas Division, Case No. 3:19-cv-02074-G. **Internet and Social Media Investigation**, Expert Consulting, 2021



Reaves Law Firm, PLLC v. Tiger Sports Properties, LLC, USDC for the Western District of Tennessee Western Division, Case No. 2:19-cv-2465. **Right of Publicity Valuation for Penny Hardaway**, Expert Report, 2021

PetConnect Rescue Inc., Lucky Pup Dog Rescue.com, et al. v. David Salinas, Veronica Salinas, et al. USDC Southern District of California, Case No. 3:20-cv-00527-H-KSC. **Trademark Damages**, Expert Report, 2021

Andy's Frozen Custard, Inc. and Andy's Frozen Custard Franchising, LLC v. Andrew A. Naeger, Beth Johnston, St Robert Pizza, Inc., and Camden Pizza Inc. USDC Western District of Missouri Central Division, Case No. 2:20-cv-04258-MDH. **Trademark Damages and Likelihood of Confusion**, 2021

Heartland Payment Systems, LLC v. Robert O. Carr and Kathie Hanratty. USDC for the District of New Jersey, Case No. 3:18-cv-09764-BRM-DEA. **Defamation Investigation and Damages**, Expert Consulting, 2021.

Bismarch Alternative Health LLC d/b/a Pure Health and Cass County Enterprises LLC d/b/a Dakota Health v. Vicente Sederberg LLC, Brian Vicente and Sally Peebles, District Court, Denver County, State of Colorado. **Forecast and valuation of cannabis dispensary operations**, Expert Report, 2021

Samantha Childs v. Benjamin Polansky, DVM, California Veterinary Specialists, Superior Court of the State of California, County of San Diego North County Division, Case No. 37-2019-00040629-CU-PN-NC. **Social Media Valuation**, Expert Consulting, 2021

Sandro Nardone v. Ital Pizza, Inc., et al., Superior Court of The State of California, County of Orange, Central Justice Center, Case No.: 30-2016-00884748-CU-BT-CJC. **Brand Valuation and Reasonable Royalty Analysis**, Expert Consulting, 2021

Insurance King Agency, Inc. vs. Just Auto Insurance, Inc., USDC Central District of California, Case No. 2:2020-cv-05944. **Trademark Damages**, Expert Consulting, 2021

The Music Force, LLC v. Sony Music Entertainment, Montero Lamar Hill, aka Lil Nas X, et al. USDC Central District of California, Case No. 2:19-cv-06430-FMO (RAOx). **Copyright Damages**, Expert Report, Deposition, 2020

Music Specialist, Inc. and Sherman Nealy v. Atlantic Recording Corporation, Warner Chappell Music, Inc., and Artist Publishing Group, LLC.; USDC Southern District of Florida, Case No: 1:18-cv-25474-RAR. **Copyright Damages**, Expert Report, 2020

Kabushiki Kaisha Too Marker Products, Inc. v. Imagination International Incorporated and John Darland; In the International Chamber of Commerce, Case No. ICC 24464/MK (EA). **Website Traffic and Social Media Damages**, Expert Report, 2020

Rousselot B. V. v. St. Paul Brands, Inc., Advanced Pharmaceutical Services, Inc., et al. USDC Central District of California Southern Division, Case No. 8:19 cv-00458-DOC-ADS. **Trademark Damages**, Expert Consulting, 2020



P8H, Inc., d/b/a Paddle8; United States Bankruptcy Court, Southern District of New York, Case No. 20-1089 (smb). **Sales Advisor and Consultant to Chapter 11 Trustee** for Intellectual Property and Related Intangible Asset Sale, 2020

Kevin Michael Brophy, Jr. v. Belcalis Almanzar aka Cardi B; KSR Group LLC, Washpoppin, Inc., et. al.; USDC Central District of California, Case Number: 8:17-cv-01885. **Right of Publicity Damages**, Expert Report, Deposition, 2020

Atari Interactive, Inc. v. OoShirts, Inc., USDC for the Northern District of California San Francisco Division; Case No. 3:19-cv-00264-JST. **Trademark Damages for Apparel**, Expert Report, 2020

Annette Navarro McCall and Navarro Photography, LLC v. Walmart Inc. and The Procter & Gamble Company; USDC for the Southern District of Ohio Western Division – Cincinnati, Case Number: 1:17-cv-00406-TSB. **Copyright Damages for Photographs used on Product Packaging**, Expert Report, Deposition, 2020

Jane Doe v. Walgreen Co., 11th Judicial Circuit in and for Miami Dade County, Florida. Right of Publicity, **Social Media Investigation**, Expert Consulting, 2020

Wiseau Studio, LLC and Tommy Wiseau d.b.a. Wiseau-Films and Richard Harper, Fernando Forero McGrath, Martin Racicot d.b.a. Rockhaven Pictures, Room Full of Spoons Inc., Parktown Studios Inc., Richard Stewart Towns, Ontario Superior Court of Justice, Court File No. CV-17-577020. **Copyright Damages for documentary film**, Expert Report, Trial Testimony, 2020

Phunware, Inc. v. Uber Technologies, Inc. Superior Court of the State of California County of San Francisco; Case No. GGC-17-561546. **Brand Valuation**, Expert Consulting, 2020

Routes for Sale, LLC v. Spencer Patton and Route Consultant, Inc., In the Circuit Court of the Thirteenth Judicial Circuit in and for Hillsborough County, Florida; Cases No. 19-CA-007665. **Defamation Damages**, Expert Report, 2020

Nikki Giavasis; Taylor Giavasis and Josephine Robertson v. Star Returns, LLC, Superior Court of the State of California County of Los Angeles; Case No. BC628277. **Social Media and Right of Publicity Damages**, Expert Consulting, 2019

Adam Sandoval and Ashley Watson v. The Parking Spot Irving, LLC, ABM Aviation Incorporated, Derrick Eugene White and Judy Ann Sanders Miles, District Court of Dallas County, Texas, Cause No. DC-17-17314. **Social Media and Right of Publicity Damages**, Expert Consulting, 2019

Zeetogroup, LLC; Tibrio, LLC v. Nicholas Fiorentino; Sabiha Tudesco; Internet Things, LLC; Simply Sweeps, LLC; Crediready, LLC; Two Minute Media Topics, LLC, United States District Court Southern District of California; Case No. 19CV0458. **Website comparison and html investigation**, Expert Report, 2019

Move Press, LLC v. Peloton Interactive, Inc. USDC Central District of California, Western Division, Case No. 2:18-cv-1686. **Trademark Damages**, Expert Consulting, 2019



Stockdale Investment Group, Inc. v. <u>Stockdale Capital Partners LLC</u>, et. al, Expert report and Deposition Testimony regarding **Google Search Results**; Case 4:18-cv-02949, 2019

Chad Marlow v. Business Financial Services, Inc. and <u>Adquadrant, Inc.</u>, Superior Court of the State of California, County of Orange; Case No. 30-2017-00923885-CU-NP-CJC. **Right of Publicity Damages**, Expert Consulting, 2019

<u>Merck & Co., Inc. and Merck Sharp & Dohme Corp</u>. v. Merck KGAA, USDC District of New Jersey; Case No. 16-cv-00266. **Google Ads Investigation**, Expert Report, Deposition, 2019.

<u>Platinum Logistics WY, Inc</u>. v. Platinum Cargo Logistics, Inc. DBA Platinum Cargo; et al., USDC Southern District of California; Case No. 13-cv-1819. **Trademark Damages**, Expert Report, 2019.

<u>Thelonious Sphere Monk, Jr. as Administrator of and on behalf of the Estate of Thelonious Sphere Monk</u> v. North Coast Brewing Co., Inc., USDC Northern District of California; Case No. 17-cv-05015. **Trademark and Right of Publicity Damages**, Expert Report, Deposition, 2018.

<u>GOLO, LLC</u> v. Zoco Productions; Mehmet Oz, M.D.; and Keri Glassman, USDC for the Eastern District of Pennsylvania; Case No. 1:17-cv-08461-KBF. **Unfair Competition and False Advertising**, Expert Report, 2018.

<u>Lauren Mountain</u> v. Mehron, Inc.; Martin Melik; Michael Costello and Stephanie Costello, USDC Central District of California Western Division; Case No. 2:18-cv-00080-JAK-MRW. **Copyright Damages**, Expert Consulting, 2018

<u>Big League Analysis, LLC</u> v. The Office of the Commissioner of Baseball, The United States Baseball Federation, Inc., and Noah Garden; Supreme Court of the State of New York County of New York; Case No. 152702/2017. **Website, SEO Analysis, Internet Impressions, Visits and Damages**, Expert Report, Mediation Testimony, 2018

<u>PS1, Inc</u>., v. TTL Automotive Enterprises, Inc., American Arbitration Association, Case No.: 01-17-0005-3284. **Trade Dress Investigation**, Expert report, 2018

<u>North Carolina, Craven County, Jones County</u> v. Beer Army, LLC, Dustin J. Canestorp, Beer Army Productions, LLC, and Ribeyes Steak House of New Bern 2, LLC and Bad Boy Foods, LLC. The General Court of Justice Superior Court Division; File No.: 15-CVS-1236. **Trademark Damages**, Expert report, 2018

Leandro Sorice v. <u>Trendy Butler, Inc. and Ali Najafian</u>; Superior Court for the State of California County of Los Angeles; Case No. BC635770. **Copyright Damages**, Expert report, 2018

<u>Colonel David Randolph Scott</u> v. Citizen Watch Company of America, Inc. (successor to Bulova Corporation); Sterling Jewelers, Inc., dba Kay Jewelers; USDC Northern District of California San Jose Division; Case No. 17-cv-00436-NC. **Right of Publicity Damages**, Expert report, Deposition, 2018



Ghostbed, Inc.; and Werner Media Partners, LLC d/b/a/ Nature's Sleep, LLC v. Casper Sleep, Inc.; Philip Krim; Red Antler, LLC; and ICS Inc.; Case No. 0:15-cv-62571. **Google Ads, SEO Analysis, Internet Website Traffic Investigation**, Expert Reports, Deposition, 2018

Heron Development Corporation v. Vacation Tours, Inc. d/b/a Vacation Store of Miami, Media Insight Group, Inc., d/b/a Media Insight Group, Rosanna M. Mendez and George A. Alvarez; USDC Southern District of Florida Miami Division; Case No. 1:16-cv-20683-Moreno/O'Sullivan. **Website, SEO Analysis, Internet Impressions, Visits and Damages**, Expert Report, 2017

Entrepreneur Media, Inc. v. Scott Smith; Domains by Proxy, LLC; GoDaddy.com, LLC and Karen Mix; Case No. CGC 13 530730. **Domain Name Valuation**, Expert Report, 2017

Jukin Media, Inc. v. QWorldstar, Inc. d/b/a Worldstar, Worldstar Hip Hop, Worldstar Candy; Case No. 2:16-cv-6800-JFW; USDC Central District of California. **Copyright & Trademark Damages**, Expert Report, 2017

Aardwolf Industries, LLC v. Abaco Machines USA, Inc. Ausavina Co. LTD, et. al.; Case No. 2:16-cv-01968-GW-JEM; Central District of California. **Domain Name and SEO Analysis Investigation**, Expert Report & Deposition, 2017

Winston Smith v. Chapter 4 Corp., "Supreme"; Blackrock Creative Management Company and DEAD KENNEDYS; USDC Central District of California, Case No. 2:16-cv-03910-GW-AS. **Copyright Apportionment Damages**, Expert Report & Deposition, 2017.

Andre Khazraei v. Christopher Brown, CBE Merchandising LLC, CBE Apparel LLC, Konfuzed LLC, Maxima Operating X LLC; USDC Central District of California, Case No. 2:16-cv-02341 SJO (JCx). **Trademark, Licensing & Social Media Analysis**, Expert Report & Mediation Testimony, 2017

IDX System Technology, Inc. v. Timothy Arasheben dba Cinoflex; TM Camera Solutions, LLC; Superior Court of the State of California for the County of Los Angeles, Case No. BC610537. **Defamation Damages**, Expert Consulting, 2017

Uncommon, LLC v. Spigen, Inc.; USDC Northern District of Illinois Eastern Division, Case No. 15-cv-10897. **Trademark Damages, Website Analysis**, Expert Report, Deposition, 2016

The Julia Child Foundation for Gastronomy and the Culinary Arts v. Airbnb, Inc., Superior Court of the State of California for the County of Santa Barbara, Case No. 16CV02626. **Right of Publicity & SEO Analysis**, Expert Report & Mediation Testimony, 2016

Pines International, Inc. v. Suja Life, LLC, USDC Southern District of California, Case No. 3:16-cv-00985-GPC-WVG. **Trademark Damages**, Settlement Brief Testimony, 2016

Unicolors, Inc. v. Kohl's Department Stores, Inc.; Fashion Life Inc.; Jes Apparel, L.L.C., USDC Central District of California, Case No. 2:16-cv-00393-RGK-SS. **Copyright Damages**, Expert Report, 2016



Timed Out, Inc. v. <u>Crazy Horse, Inc</u>., Superior Court of the State of California, County of San Francisco – Civic Center Courthouse, Case No. CGC-15-547904. **Right of Publicity & SEO Analysis**, Expert Report, 2016

<u>Adobe Systems Incorporated</u> v. A&S Electronics, Inc., dba Trustprice; Alan Z. Lin; et. al., USDC Northern District of California Oakland Courthouse, Case No. 4:15-cv-02288-SBA. **Trademark & Copyright Damages**, Expert Report, 2016

<u>Ronald Greenspan, D.D.S.</u> v. Mary Polomares, Randolph F. Alexander, D.D.S., M.S. and Leslie Alexander, Superior Court of the State of California County of San Diego – Central Division, Case No. 37-2014-00029393-CU-DF-CTL. **Defamation & SEO Analysis**, Expert Report & Deposition, 2016

<u>Nina Pham</u> v. Texas Health Resources, Inc., District Court of Dallas County, Texas 68th Judicial District, Cause No. DC-15-02252. **Right of Publicity Damages & SEO Analysis**, Expert Report & Deposition, 2016

Christopher Gordon v. <u>Drape Creative, Inc</u>.; Papyrus-Recycled Greetings, Inc. USDC Central District of California, Case No. CV 15-04905 JFW (PLAx). **Trademark Damages**, Expert Report, 2016

<u>Adobe Systems Incorporated</u> v. David Far, aka Davit Far, doing business as AllMacDirect, USDC Central District of California, Case No. CV15-06192 AB AJW. **Trademark & Copyright Damages**, Expert Report, Deposition, 2016

Mark Spitz v. <u>New Vitality LLC, NAC Marketing Company</u>, Superior Court of California County of Los Angeles, Case No. SC121977. **Right of Publicity Damages & SEO Analysis**, Expert Consulting, 2016

<u>Global Tobacco, LLC</u> v. R.K. Co., dba Cigar Cartel, USDC Central District of California Western Division, Case No. 2:15-CV-05227. **Trade Dress Damages**, Expert Report, 2016

<u>Ryoo Dental, Inc</u>. v. Thomas D. Han DMD, dba Beach Dental Care, USDC Central District of California, Southern Division, Case No. 8:15-cv-00308-JLS-RNB. **Copyright Damages & SEO Analysis**, Expert Report, 2016

<u>Joel Zimmerman p/k/a "deadmau5"</u> and Ronica Holdings Limited v. Play Records, Inc., Ontario Superior Court of Justice, Court file No. CV-15-539129. **Trademark & Copyright Damages**, Expert consulting, 2016.

Reese Witherspoon v. <u>Sears Holdings Management and Sears Brands LLC</u>, et al., Case No. SC120883, Superior Court of the State of California, County of Los Angeles, West District. **Right of Publicity Damages & SEO Analysis**, Expert Report, 2016

Reese Witherspoon v. <u>LNT Acquisition LLC</u>, et al., Case No. SC120883, Superior Court of the State of California, County of Los Angeles, West District. **Right of Publicity Damages**, Expert Report, 2016



Pharrell Williams, et al. v. Bridgeport Music, Inc., et al., Case No. CV13-06004-JAK (AGRx), USDC, Central District of California, Western Division. **Copyright Damages & Social Media Analysis**, Expert Report, Deposition and Trial Testimony, 2015

Cynara Busch v. Jakov Dulcich and Sons, LLC, Sunlight International Sales, Inc., Case No. CIV 1404125, Superior Court of the State of California, County of Marin, **Right of Publicity Damages**, Expert Consulting, 2015

Markwins Beauty Products, Inc. v. Krystal Ball Productions, Inc. and Fergie Duhamel, Arbitration, Pasadena, CA. **Right of Publicity Damages**, Expert Report, 2015

Stone Creek, Inc. v. Omnia Italian Design, Inc., Case No. CV-13-00688-PHX-DLR, USDC, District of Arizona, **Trademark Damages & SEO Analysis**, Expert Report, Deposition and Trial Testimony, 2015

Unicolors, Inc. v. Urban Outfitters, Inc., dba Free People; Century 21 Department Stores, LLC, Case No. CV14-1029 SJO (VBK) USDC, Central District of California, **Copyright Damages**, Expert Report and Trial Testimony, 2015

Matthew C. Morin v. Cindy Marabito, Case No. RG14747850, California Superior Court, Alameda County. **Defamation Damages**, Expert Consulting, 2015

Richard Guthrie v. Hobby Lobby Stores, Inc., Case No. 1:15-cv-00195-WDQ, United States District Court, District of Maryland. **Copyright Damages**, Expert Consulting, 2015

Scott Ehredt v. Medieval Knights, LLC, Case No. BC530275, Superior Court for the State of California, County of Los Angeles, **Right of Publicity Damages**, Expert Report, 2015

Radix Textile, Inc. v. Anthropologie, Inc., Case No. CV14-04272-BRO (EX), USDC, Central District of California, **Copyright Damages**, Expert Report, 2015

Unicolors, Inc. v. Urban Outfitters, Inc., dba, Free People, Case No. 2:14-cv-03217-R-AGR, USDC, Central District of California, **Copyright Damages**, Expert Report, 2014

The Pond Guy, Inc. et al. v. Aquascape Designs, Inc., et al., Case No. 2:13-cv-13229-NGE-DRG, USDC, Eastern District of Michigan. **Trademark & SEO Analysis Investigation**, Expert Report, Deposition and Trial Testimony 2014

Bruce L. Lamb, dba Lamb Productions U-Tile It Videos v. Floor and Decor Outlets of America, Inc., Case No. 3:13-cv-00390-JAH-BLM, USDC, Southern District of California. **Copyright Damages**, Expert Consulting, 2014

Reese Witherspoon v. Marketing Advantages International, Inc., et al., Case No. SC120883, Superior Court of the State of California, County of Los Angeles, West District. **Right of Publicity Damages & SEO Analysis**, Expert Report, 2014

Jason Olive v. General Nutrition Centers, Inc., Case No. BC482686, Superior Court for the State of California, County of Los Angeles. **Right of Publicity Damages**; Expert Consulting, 2014



Amini Innovation Corporation v. McFerran Home Furnishings, Inc., Case No. CV13-06496-RSWL(SSx), USDC, Central District of California. **Trade Dress and Copyright Damages**, Expert Report, 2014

One Beacon Insurance Company v. National Casualty Company, Case No. CV 06342-550-JC, USDC, Central District of California. **Copyright Damages**; Expert Opinion, 2014

Star Fabrics, Inc. v. Joyce Leslie, Inc., N.Y. Invasion Inc., Myletex International, Inc., Case No. 13-CV-02771-CAS, USDC, Central District of California – Western Division. **Copyright Damages**; Expert Report, 2014

Cengage Learning, Inc., et al., United States Bankruptcy Court Eastern District of New York. Copyright Damages; Expert Opinion and Rebuttal Opinion regarding **valuation of higher education textbook copyrights** on behalf of the Second Lien Indenture Trustee in Chapter 11 bankruptcy cases, 2014

The Julia Child Foundation for Gastronomy and the Culinary Arts v. DGWB Advertising and Communications, Case No. 8:12-CV-1402SJO, USDC, Central District of California. **Right of Publicity Damages & SEO Analysis**; Expert Report and Deposition, 2013

United Fabrics International, Inc. v. G-III Apparel Group, LTD; dba Wilsons Leather; Mcklein Company, LLC, USDC, Central District of California. **Copyright Damages**; Expert Report, 2013

David Wolfe, v. Sunfood, LLC, et al.; Case No. 37-2011-00066729-CU-CO-CTL, Superior Court of the State of California for the County of San Diego. **Right of Publicity Damages**; Deposition, 2013

Brady Industries, LLC v. Waxie's Enterprises, Inc., 2:12-cv-00777-PMP-VCF, USDC, District of Nevada. **Copyright Damages and SEO Analysis**; Expert Report and Deposition, 2013

Rawlings Sporting Goods Company, Inc., v. Wilson Sporting Goods, 4:12-cv-01204-01204, USDC, Eastern District of Missouri. **Trademark Damages**; Expert Opinion, 2013

Rebel Media, No Good Entertainment v. Jay Vir, No Good Digital; CV12-04602-R-JC, USDC, Central District of California, Western Division. **Trademark Damages & YouTube SEO Analysis Investigation**; Expert Opinion, 2013

Marona Photography, Inc. v. Los Altos Boots, Wild West Boots. 12-CV-00163-WYD-MJW, USDC, District of Colorado. **Copyright Damages**; Expert Report, 2012

Ricky D. Ross v. William Leonard Roberts, II; CV10-4528-PA (RZx), The USDC, Central District of California, Western Division – Los Angeles. **Right of Publicity Damages**; Rebuttal Opinion, 2012

L.A. Printex Industries, Inc. v. Macy's Retail Holdings, Inc., et al.; CV09-3978 DSF (AJWx), USDC, Central District of California. **Copyright Damages**; Expert Report, 2011

John Frederick Dryer, et al. v. National Football League; 0:09-cv-02182-PAM-AJB, USDC, District of Minnesota. **Right of Publicity Damages**; Expert Opinion, 2009



**Education & Certifications**

**Certified Licensing Professional** (CLP); 2011

**San Diego State University**; Masters, Television, Film, New Media Production; 2000

**San Francisco State University**; Bachelor of Arts, Cinema; 1997

**Employment Experience**

**Nevium Intellectual Property Consultants;** San Diego, CA; 2012 – present
Founding Principal: Provide IP strategy, licensing, valuation and expert services

**CONSOR Intellectual Asset Management;** La Jolla, CA; 2002 – 2012
Principal: Managed client & firm relations and provided expert witness services

**Independent Film Producer;** Los Angeles, CA; 2000 – 2003
Producer for two award winning short films: Boundaries and Passing Through.

**Associations & Memberships**

Licensing Executives Society (LES)

International Trademark Association (INTA)

INTA The Trademark Reporter (TMR) Committee

Member, Copyright Society of the United States

Copyright Society, Website & Social Media Committee

American Bar Association (ABA), Section of Intellectual Property Law

American Bar Association – IP Law, Trademarks and the Internet Committee

**Publications & Presentations**

"Using Internet Analytic Tools to Attack Causation Paves the Way to a $0 Damages Ruling"
Luncheon Table Topic at the 146th Annual International Trademark Association (INTA)
Meeting, Atlanta, Georgia May 2024

"An Inside Look at the Testimony of Johnny Depp's Internet and Social Media Analytics
Expert" Luncheon Table Topic at the 146th Annual International Trademark Association (INTA)
Meeting, Atlanta, Georgia May 2024

"Profit Apportionment in Intellectual Property Infringement Damages Calculations" Intellectual
Property Valuation Case Law Compendium, Fourth Edition. Business Valuation Resources
(BVR), 2022

"Tools of the Trade: Trends and Developments in IP Valuation and Dealmaking Data and
Internet Tools." Panel presentation at the LES 2022 Annual Meeting, 2022



"Using Internet and Social Media Analytic Tools for Valuation and Damages Calculations" Presentation at the NACVA Business Valuation & Financial Litigation Hybrid & Virtual Super Conference, 2022

"Introduction to Copyright Valuation" Chapter 3 in the Practical Guide to Successful Intellectual Property Valuation and Transactions by Kluwer Law International, 2022

"Profit Apportionment for Intellectual Property Valuation" Chapter 7 in the Practical Guide to Successful Intellectual Property Valuation and Transactions by Kluwer Law International, 2022

"Can Trademark Infringement Be a Victimless Crime?" Table Topic for the International Trademark Association (INTA), 2021

"Defamation Investigations: A Big Leap in Fighting Back" published in The Intellectual Property Strategist, 2021

"Proving Online Defamation: No Longer a Black Box" published in Law.com: Legaltech News, 2021

"Valuing Brands in the Tech Sector Using an Apportionment Framework" published in the National Association of Certified Valuators and Analysts (NACVA) The Value Examiner, 2021

"Using Internet Analytic Tools for Valuation and Damages Calculations in Internet IP Infringement and Defamation Cases" published as a chapter in The Comprehensive Guide to Economic Damages book by Business Valuation Resources (BVR), 2021

"Profit Apportionment in Intellectual Property Infringement Damages Calculations" published as a chapter in The Comprehensive Guide to Economic Damages book by Business Valuation Resources (BVR), 2021

"Trademark and Brand Valuation" webinar for the Confederation of Indian Industry (CII), 2021

"What to Look for When Valuing a Cannabis Business" Cannabis Business Times, 2019

"Internet Tools for Intellectual Property Analysis" presented as a webinar for the Certified Patent Valuation Analyst certification, 2019

"Investigating Online IP Infringement and Calculating Damages for Internet Related Disputes" presented at the University of San Diego School of Law, 2019

"Nevium: Influencer Marketing Meets Intellectual Property" Forbes, 2019

"Calculating the Value of Influencer Marketing and Impact of Infringement" Attorney at Law Magazine, 2019

"Building Cannabis IP Includes Both Your Brand and Your Technology" Entrepreneur, 2019

"Can Trademark Infringement Be a Victimless Crime? The Stone Creek v. Omnia Case" International Journal of Law and Public Administration, Redfame Publishing Inc., 2018



"Apportionment Models: Valuing the Contribution of Intangible Property and Assets in Disputes" A Special Series Webinar on New Economic Damages Guide. Business Valuation Resources (BVR), 2018

"Using Internet Analytic Tools for Valuation and Damages Calculations in Internet IP Infringement and Defamation Cases" published as a chapter in The Comprehensive Guide to Economic Damages book by Business Valuation Resources (BVR), 2018

"Profit Apportionment in Intellectual Property Infringement Damages Calculations" published as a chapter in The Comprehensive Guide to Economic Damages book by Business Valuation Resources (BVR), 2018

The Florida Bar Business Law Section, 9th Annual Intellectual Property Symposium. Panel on the Blurred Lines trial – Speaking as the copyright damages and apportionment expert. St. Pete Beach, FL, April 2018

"Proving Infringement in Online Trademark Disputes" Luncheon Table Topic at the 140th Annual International Trademark Association (INTA) Meeting, Seattle, WA May 2018

"Building Brands and Maximizing Value" Workshop Session presented at the Licensing Executive Society (LES) 2017 Spring Meeting entitled Stronger Economies Through Licensing, Washington, DC, May 2017

"Blurred Lines – Music Industry Damage Calculations" Panel Session presented at SXSW, Austin, TX, March 2017

"Non-Traditional Marks and the Traditional Practice" Luncheon Table Topic for the International Trademark Association (INTA), San Diego, CA, February 2017

The Use of Analytic Tools for Valuation and Damages Calculations in Internet IP Infringement and Defamation Cases" published as a chapter in Calculating Economic Damages in Intellectual Property Infringement Cases book by Business Valuation Resources (BVR), October 2016

"Misuses of IP Over the Internet: Searching for Value." Business Valuation Resources (BVR) Special Series Webinar: The Comprehensive Guide to Economic Damages, July 2016

"The Use of Analytic Tools for Valuation and Damages Calculations in Internet IP Infringement and Defamation Cases" published as a chapter in The Comprehensive Guide to Lost Profits and Other Commercial Damages book by Business Valuation Resources (BVR), May 2016

"Brand Valuation and Techniques" presented at the Conference on Brand Valuation; University of New Hampshire School of Law and The Franklin Pierce Center for Intellectual Property. Concord, New Hampshire, April 2016

"Valuation and Damages Calculations in Cases Involving Internet IP Infringement and Defamation." NACVA Webinar Series, April 2016



"Brand Due Diligence: Tools and Techniques for Supporting Successful Brand Driven Transactions" Luncheon Table Topic at the International Trademark Association (INTA) Annual Meeting, Orlando, FL, May 2016

"Employing Internet and Social Media Analytical Tools in Valuation and Damages Calculations" Featured Presenter at the NACVA and the CTI's 2016 Annual Conference. San Diego, CA, June 2016

"Apportioning Copyright Damages: The Case of Blurred Lines" published in the Journal of Intellectual Property Law and Practice, Vol. 10, No. 12, November 2015

"Intellectual Property Valuation: Methodologies and Case Studies" presented at the American Society of Appraisers (ASA), San Diego Chapter monthly meeting, San Diego, 2015

"Blurred Lines or Fuzzy Math: How Did They Come Up with $7.3 Million or was it $5.3 Million? – Damage Calculations in the Music Industry, New York State Bar – Entertainment Business Law Seminar in Association with CMJ Music Marathon, New York, 2015

"Internet Analytic Tools for Brand Valuation, Damages and Defamation" Luncheon Table Topic at the International Trademark Association (INTA) 2015 Annual Meeting, San Diego, CA

"Valuation and Damages Calculations in Cases Involving Internet IP Infringement and Defamation" presented at the NACVA and the CTI's 2015 Annual Conference, June 2015

"How to Calculate Damages for Internet and Social Media Infringement" presented at the 36th Annual BAA/PMA Marketing Law Conference, 2014

"Calculating Damages from Internet IP Infringement and Defamation" presented at the Internet Law Leadership Summit, 2014

"Estimating and Managing the Economic Impact of Brand Disparagement" published in the World Trademark Review, 2014

"SFIA Legal Task Force Series: Intellectual Property Litigation & Valuation" presented to the Sports & Fitness Industry Association members, 2013

"Copyright Valuation and Damages: Different Tools for Different Challenges" presented to The State Bar of California, Intellectual Property Law Section, 2013

"Key Concepts in Intellectual Property Valuation" presented to various law firms, 2012

"Intellectual Property Valuation," presented to various law firms, 2011

"Valuing Your Brand for Sale or Securitization", presented to LIMA members, 2011

"Valuing the Intangible: Where to Start? The Full Family of Intellectual Property and Other Intangibles," CLE presented to various law firms, 2010

"Valuation, Licensing, Damages and Expert Witnesses," CLE presented to various law firms, 2009



"Brand Leverage and Valuation" presented to various corporations, 2008

"Deceptive Product Endorsement: Unauthorized Use of a Celebrity's Name and Likeness," published in Total Licensing Magazine, 2006



## Schedules for Doug Bania - Nevium

**Smartmatic USA Corp., Smartmatic International Holding B.V., and SGO Corporation Limited**
**v.**
**Michael J. Lindell and My Pillow Inc.**

*List of Schedules*

| | |
|---|---|
| Schedule 1a | MyPillow Financial Performance |
| Schedule 1b | The Gorowsky Report's Summary of MyPillow's Profit & Loss Statements |
| Schedule 2a | MyPillow Retail Sales - All |
| Schedule 2b | MyPillow Retail Sales - Top 30 |
| Schedule 3 | Nevium Google Investigation |
| Schedule 4 | Google Trends for Michael J. Lindell |

Nevium Intellectual Property Consultants
**MyPillow Financial Performance**
Source: Document: 1c: Gorowsky Expert Report, Exhibit 5-A

Schedule 1a

| My Pillow, Inc. Profit and Loss Statement | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| In $USD | 2018 | 2019 | 2020 | 2021 | 2022 | 2018 | 2019 | 2020 | 2021 | 2022 |
| **Income** | | | | | | | | | | |
| 3000 Sales | | | | | | | | | | |
| 3001 · TSC | $2,239,887 | $968,395 | $53,269 | $1,200 | $0 | 1% | 0% | 0% | 0% | 0% |
| 3002 · Telebrand Retail Sales | $22,811,281 | $0 | $162 | $108 | $0 | 8% | 0% | 0% | 0% | 0% |
| 3003 · Affirm, Inc. | $2,087,462 | $0 | $0 | $0 | $0 | 1% | 0% | 0% | 0% | 0% |
| 3004 · QVC | $16,020,568 | ($1,542,134) | $2,015 | $0 | $0 | 6% | -1% | 0% | 0% | 0% |
| 3007 · Jeffco Fibres | $0 | $0 | $0 | $0 | $0 | 0% | 0% | 0% | 0% | 0% |
| 3008 · Costco | $10,706,732 | $0 | $0 | $0 | $0 | 4% | 0% | 0% | 0% | 0% |
| 3009 · Rent to Own | $77,178 | $12,890 | $0 | $972 | $0 | 0% | 0% | 0% | 0% | 0% |
| 3010 · Bed Bath and Beyond | $3,131,402 | $4,284,994 | ($264,073) | ($29,300) | $0 | 1% | 2% | 0% | 0% | 0% |
| 3011 · Hy-Vee | $45,064 | $361,724 | $0 | $0 | $0 | 0% | 0% | 0% | 0% | 0% |
| 3012 · HSN | $1,095,486 | $308,083 | $23,420 | $0 | $0 | 0% | 0% | 0% | 0% | 0% |
| 3013 · Mills Fleet Farn | $5,774 | $0 | $0 | $0 | $0 | 0% | 0% | 0% | 0% | 0% |
| 3014 · Nexcom/Navy | $4,909 | $0 | $0 | $0 | $0 | 0% | 0% | 0% | 0% | 0% |
| 3016 · Walmart Department 00022 | $45,906 | ($25) | $0 | $0 | $0 | 0% | 0% | 0% | 0% | 0% |
| 3017 · Shopko | $356,394 | $218,341 | $0 | $0 | $0 | 0% | 0% | 0% | 0% | 0% |
| 3018 · Kohl's | $5,395,956 | $1,708,422 | $0 | $0 | $0 | 2% | 1% | 0% | 0% | 0% |
| 3019 · Rite-Aid | $49,400 | ($49,400) | $0 | $0 | $0 | 0% | 0% | 0% | 0% | 0% |
| 3021 · JCPenny | $678,598 | $96,388 | ($14,105) | $0 | $0 | 0% | 0% | 0% | 0% | 0% |
| 3022 · CVS Pharmacy | $0 | ($6,514) | ($1,026) | $0 | $0 | 0% | 0% | 0% | 0% | 0% |
| 3023 · Belk | $190,464 | $471,594 | $0 | $0 | $0 | 0% | 0% | 0% | 0% | 0% |
| 3024 · Ace Hardware | $0 | $35,336 | $0 | $0 | $0 | 0% | 0% | 0% | 0% | 0% |
| 3025 · Bleedstop | $405 | $0 | $0 | $0 | $0 | 0% | 0% | 0% | 0% | 0% |
| 3026 · Woot! | $0 | $172,679 | $45,343 | $0 | $0 | 0% | 0% | 0% | 0% | 0% |
| 3070 · Interco Fulfillment Revenue | $0 | $0 | $0 | $0 | $156,906 | 0% | 0% | 0% | 0% | 0% |
| 3000 · Sales - Other | $227,358,284 | $237,932,141 | $360,390,882 | $539,014,339 | $359,878,652 | 81% | 99% | 101% | 101% | 102% |
| Total · 3000 Sales | $292,301,149 | $244,972,915 | $360,235,887 | $538,987,319 | $360,035,558 | 104% | 102% | 101% | 101% | 102% |
| 3050 · Returns | ($11,938,638) | ($5,416,739) | ($4,556,101) | ($7,230,735) | ($5,779,663) | -4% | -2% | -1% | -1% | -2% |
| 9075 · Customer Royalties | $86,166 | $134,595 | $580 | $0 | $0 | 0% | 0% | 0% | 0% | 0% |
| **Total Income** | **$280,448,667** | **$239,690,771** | **$355,680,366** | **$531,756,583** | **$354,255,895** | **100%** | **100%** | **100%** | **100%** | **100%** |

Nevium Intellectual Property Consultants
**MyPillow Financial Performance**    Schedule 1a
Source: Document: 1c: Gorowsky Expert Report, Exhibit 5-A

| My Pillow, Inc. Profit and Loss Statement | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| In $USD | 2018 | 2019 | 2020 | 2021 | 2022 | 2018 | 2019 | 2020 | 2021 | 2022 |
| **Cost of Goods Sold** | | | | | | | | | | |
| 4000 · COGS - Sheets | $4,166,165 | $18,497,573 | $15,715,741 | $43,737,328 | $20,913,591 | 1% | 8% | 4% | 8% | 6% |
| 4003 · COGS - Comforters | $0 | $0 | $308,681 | $3,296,135 | ($243,291) | 0% | 0% | 0% | 1% | 0% |
| 4004 · COGS - Quilt | $0 | $0 | $0 | $1,528,769 | $0 | 0% | 0% | 0% | 0% | 0% |
| 4005 · COGS - Towels | $0 | $635,163 | $8,853,825 | $20,294,492 | $5,862,160 | 0% | 0% | 2% | 4% | 2% |
| 4006 · COGS - Duvet | $0 | $0 | $287,143 | $275,488 | $0 | 0% | 0% | 0% | 0% | 0% |
| 4007 · COGS - Blankets | $0 | $0 | $1,357,270 | $2,457,490 | ($7,381) | 0% | 0% | 0% | 0% | 0% |
| 4008 · COGS - Robes | $0 | $0 | $440,840 | $1,225,776 | $1,213,600 | 0% | 0% | 0% | 0% | 0% |
| 4009 · COGS - SLIPPERS | $0 | $0 | $0 | $9,793,080 | $14,527,183 | 0% | 0% | 0% | 2% | 4% |
| 4010 · COGS - Foam | $34,087,422 | $17,226,805 | $19,848,962 | $32,189,460 | $17,984,811 | 12% | 7% | 6% | 6% | 5% |
| 4011 · COGS - Sleepwear | $0 | $0 | $605,564 | $616,124 | ($19,651) | 0% | 0% | 0% | 0% | 0% |
| 4020 · COGS - Fabric | $10,777,143 | $3,573,282 | $3,979,025 | $12,236,864 | $2,080,103 | 4% | 1% | 1% | 2% | 1% |
| 4022 · COGS - Pillow Cases | $2,361,431 | $1,747,478 | $1,654,081 | $2,536,260 | $598,635 | 1% | 1% | 0% | 0% | 0% |
| 4023 · COGS - UK | $566,000 | $0 | $0 | $0 | $0 | 0% | 0% | 0% | 0% | 0% |
| 4025 · COGS - Roll & Go Pillows | $177,654 | ($1,050,762) | $4,337 | $0 | $0 | 0% | 0% | 0% | 0% | 0% |
| 4026 · COGS - GO2,PILLOW | $0 | $0 | $32,448 | $0 | $58,050 | 0% | 0% | 0% | 0% | 0% |
| 4030 · COGS - Sewing | $5,027,487 | $1,209,101 | $1,947,926 | $3,130,366 | $1,129,461 | 2% | 1% | 1% | 1% | 0% |
| 4035 · COGS - Bed | $451,606 | $450,865 | $1,187,837 | $7,684,258 | $5,413,904 | 0% | 0% | 0% | 1% | 2% |
| 4036 · COGS - Boxes | $3,229,400 | $4,012,259 | $3,171,881 | $2,675,201 | $1,994,200 | 1% | 2% | 1% | 1% | 1% |
| 4037 · COGS - Supplies & Materials | $631,720 | $366,705 | $588,114 | $600,578 | $452,517 | 0% | 0% | 0% | 0% | 0% |
| 4038 · COGS - Repairs & Maintenance | $277,185 | $78,988 | $139,721 | $80,996 | $47,710 | 0% | 0% | 0% | 0% | 0% |
| 4040 · COGS - Bags | $626,437 | $410,423 | $573,090 | $960,835 | $420,480 | 0% | 0% | 0% | 0% | 0% |
| 4041 · COGS - Sleeves | $12,924 | $213,710 | $616,019 | $789,084 | $120,000 | 0% | 0% | 0% | 0% | 0% |
| 4045 · COGS - Marketing/Print | $322,101 | $115,688 | $83,488 | $361,503 | $192,447 | 0% | 0% | 0% | 0% | 0% |
| 4050 · COGS - Labels/Tags | $585,705 | $275,589 | $421,977 | $409,072 | $302,349 | 0% | 0% | 0% | 0% | 0% |
| 4055 · COGS - Resellers | $0 | $0 | $0 | $0 | $0 | 0% | 0% | 0% | 0% | 0% |
| 4060 · COGS - Freight Out | $22,146,387 | $24,006,664 | $38,142,233 | $71,938,745 | $75,554,913 | 8% | 10% | 11% | 14% | 21% |
| 4065 · COGS - Subcontract - Officer | $1,278 | $1,205 | $1,205 | $1,812 | $1,139 | 0% | 0% | 0% | 0% | 0% |
| 4070 · COGS - Outside Labor | $161,391 | $189,913 | $1,217,350 | $1,157,961 | $414,004 | 0% | 0% | 0% | 0% | 0% |
| 4080 · COGS - Toppers | $26,685,664 | $20,873,179 | $34,296,852 | $33,141,632 | $11,072,250 | 10% | 9% | 10% | 6% | 3% |
| 4090 · COGS - Talent Fee | $0 | $0 | $0 | $0 | $0 | 0% | 0% | 0% | 0% | 0% |
| 4094 · COGS - Accessory | $0 | $0 | $0 | $0 | $34,500 | 0% | 0% | 0% | 0% | 0% |
| 4095 · COGS - Book | $0 | $0 | $1,227,800 | $0 | $0 | 0% | 0% | 0% | 0% | 0% |
| 4096 · COGS - Masks | $0 | $0 | $0 | $5,221 | $0 | 0% | 0% | 0% | 0% | 0% |
| 4097 · COGS - Sanitizer | $0 | $0 | $299,887 | $0 | $0 | 0% | 0% | 0% | 0% | 0% |
| 4099 · COGS - Other | $0 | $64,109 | $234,592 | $6,298,070 | $22,154,843 | 0% | 0% | 0% | 1% | 6% |
| 4100 · COGS - Cost of Goods Sold | $0 | $0 | $0 | $0 | $0 | 0% | 0% | 0% | 0% | 0% |
| 4105 · COGS - Face Mask | $0 | $0 | $0 | $0 | $0 | 0% | 0% | 0% | 0% | 0% |
| 4650 · COGS - BLEED STOP | $0 | $0 | $70,000 | $84,000 | $88,001 | 0% | 0% | 0% | 0% | 0% |
| 4700 · COGS - Product Toyalties | $0 | $391 | $689 | $0 | $0 | 0% | 0% | 0% | 0% | 0% |
| 4900 · COGS - Depreciation | $0 | $0 | $0 | $613,698 | $0 | 0% | 0% | 0% | 0% | 0% |
| 4950 · COGS - Section 263A costs | $0 | $0 | $0 | $0 | $5,709,645 | 0% | 0% | 0% | 0% | 2% |
| Total COGS | $112,295,100 | $92,898,527 | $137,308,581 | $259,506,601 | $188,683,868 | 40% | 39% | 39% | 49% | 53% |
| **Gross Profit** | **$168,153,577** | **$146,792,244** | **$218,371,785** | **$272,249,982** | **$165,572,027** | **60%** | **61%** | **61%** | **51%** | **47%** |

Nevium Intellectual Property Consultants
**MyPillow Financial Performance**                                                                                           Schedule 1a
Source: Document: 1c: Gorowsky Expert Report, Exhibit 5-A

| My Pillow, Inc. Profit and Loss Statement | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| In $USD | 2018 | 2019 | 2020 | 2021 | 2022 | 2018 | 2019 | 2020 | 2021 | 2022 |
| **Expense** | | | | | | | | | | |
| Asset Account | $0 | $0 | $0 | $0 | $0 | 0% | 0% | 0% | 0% | 0% |
| COGS Account | $32 | $0 | $0 | $0 | $0 | 0% | 0% | 0% | 0% | 0% |
| Income Account | $0 | $0 | $0 | $0 | $0 | 0% | 0% | 0% | 0% | 0% |
| Total 5000 · Payroll Expense | $43,511,551 | $33,277,510 | $33,825,587 | $46,295,714 | $40,202,900 | 16% | 14% | 10% | 9% | 11% |
| 5100 · Advertising/Promotional | | | | | | | | | | |
| 5110 · Website | $573,469 | $406,121 | $495,937 | $871,722 | $1,269,142 | 0% | 0% | 0% | 0% | 0% |
| 5120 · TV | $64,834,599 | $56,767,658 | $81,154,786 | $71,627,032 | $60,107,744 | 23% | 24% | 23% | 13% | 17% |
| 5130 · Software | $1,270,255 | $988,692 | $2,054,527 | $2,547,471 | $2,468,054 | 0% | 0% | 1% | 0% | 1% |
| 5140 · Show Licenses & Permits | $17,216 | $25,230 | $24,647 | $56,875 | $63,710 | 0% | 0% | 0% | 0% | 0% |
| 5150 · Radio | $13,392,198 | $11,162,364 | $10,269,972 | $62,932,123 | $34,141,628 | 5% | 5% | 3% | 12% | 10% |
| 5160 · Print Media | $386,046 | $238,371 | $375,695 | $97,013 | ($4,071) | 0% | 0% | 0% | 0% | 0% |
| 5170 · Media Dub Costs | $592,948 | $356,587 | $167,832 | $117,891 | $2,592 | 0% | 0% | 0% | 0% | 0% |
| 5180 · Marketing | $2,480,925 | $5,015,582 | $6,432,055 | $10,591,122 | $6,021,408 | 1% | 2% | 2% | 2% | 2% |
| 5185 · Digital/Social Media | $7,546,857 | $4,902,869 | $8,247,627 | $13,569,361 | $9,404,800 | 3% | 2% | 2% | 3% | 3% |
| 5190 · Branding | $1,204,825 | $1,764,437 | $1,350,807 | $1,506,510 | $502,285 | 0% | 1% | 0% | 0% | 0% |
| 5195 · Booth Fees | $720,437 | $512,714 | $291,030 | $183,135 | $141,883 | 0% | 0% | 0% | 0% | 0% |
| 5100 · Advertising/Promotional - Other | $64,996 | $337,512 | $1,372,431 | $2,654,284 | $2,662,807 | 0% | 0% | 0% | 0% | 1% |
| Total 5100 Advertising/Promotional | $93,084,771 | $82,478,138 | $112,237,346 | $166,754,538 | $116,781,982 | 33% | 34% | 32% | 31% | 33% |
| 5200 · Office Computer Upgrades | $152,561 | $77,662 | $139,829 | $207,539 | $33,379 | 0% | 0% | 0% | 0% | 0% |
| 6100 · Automobile Expense | $69,175 | $40,044 | $56,975 | $75,614 | $101,912 | 0% | 0% | 0% | 0% | 0% |
| 6110 · Insurance Expense | $152,335 | $256,239 | $435,883 | $901,208 | $1,443,641 | 0% | 0% | 0% | 0% | 0% |
| 6120 · Taxes Paid | $219,396 | $95,520 | $34,697 | $767,272 | $302,852 | 0% | 0% | 0% | 0% | 0% |
| 6130 · Professional Fees | | | | | | | | | | |
| 6131 · Other | $243,531 | $149,622 | $333,413 | $511,115 | $372,304 | 0% | 0% | 0% | 0% | 0% |
| 6132 · Legal Fees | $734,498 | $842,165 | $558,819 | $928,999 | $3,987,706 | 0% | 0% | 0% | 0% | 1% |
| 6133 · Commissions - BOD | $75,000 | $15,500 | $22,500 | $16,500 | $40,500 | 0% | 0% | 0% | 0% | 0% |
| 6134 · Clinical Studies | $30,000 | $0 | $0 | $0 | $0 | 0% | 0% | 0% | 0% | 0% |
| 6135 · Accounting | $159,855 | $53,860 | $56,186 | $61,357 | $66,423 | 0% | 0% | 0% | 0% | 0% |
| 6136 · Loan Fees | $3,145 | $0 | $0 | $0 | $0 | 0% | 0% | 0% | 0% | 0% |
| 6137 · Management Fees | $0 | $0 | $5,100,000 | $2,400,000 | $2,400,000 | 0% | 0% | 1% | 0% | 1% |
| 6130 · Professional Fees - Other | $118,812 | $282,051 | $542,710 | $1,548,470 | $82,424 | 0% | 0% | 0% | 0% | 0% |
| Total 6130 · Professional Fees | $1,364,841 | $1,343,198 | $6,613,628 | $5,466,441 | $6,949,357 | 0% | 1% | 2% | 1% | 2% |

Nevium Intellectual Property Consultants
**MyPillow Financial Performance**                                                                                         Schedule 1a
Source: Document: 1c: Gorowsky Expert Report, Exhibit 5-A

| My Pillow, Inc. Profit and Loss Statement | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| In $USD | 2018 | 2019 | 2020 | 2021 | 2022 | 2018 | 2019 | 2020 | 2021 | 2022 |
| 6140 · Occupancy Costs | $4,386,859 | $4,697,329 | $4,242,306 | $5,063,624 | $5,058,959 | 2% | 2% | 1% | 1% | 1% |
| 6148 · Building Maintenance | $60,520 | $23,724 | $25,318 | $66,081 | $53,015 | 0% | 0% | 0% | 0% | 0% |
| 6149 · Recycle Expense | $11,763 | $11,118 | $16,954 | $22,511 | $0 | 0% | 0% | 0% | 0% | 0% |
| 6150 · Travel & Entertainment | $1,178,789 | $894,160 | $427,722 | $383,620 | $445,776 | 0% | 0% | 0% | 0% | 0% |
| 6160 · Aircraft Operation Expenses | $2,543,521 | $2,672,155 | $2,458,598 | $3,428,982 | $4,199,661 | 1% | 1% | 1% | 1% | 1% |
| 6190 · Fees & Discounts | ($72,715) | $288 | $887 | ($90) | ($1,967) | 0% | 0% | 0% | 0% | 0% |
| 6200 · Charitable Contributions | $1,608,564 | $1,430,447 | $3,953,821 | $1,469,273 | $978,968 | 1% | 1% | 1% | 0% | 0% |
| 6210 · Political Contributions | $0 | $1,675 | $2,560 | $1,000 | $0 | 0% | 0% | 0% | 0% | 0% |
| 6330 · Office Supplies | $333,137 | $377,960 | $466,633 | $597,726 | $386,529 | 0% | 0% | 0% | 0% | 0% |
| 6335 · Equipment Rental | $189,213 | $236,329 | $271,469 | $598,570 | $447,049 | 0% | 0% | 0% | 0% | 0% |
| 6337 · Telecommunications | $527,082 | $525,721 | $819,831 | $842,977 | $871,313 | 0% | 0% | 0% | 0% | 0% |
| 6340 · Postage and Delivery | $1,129,504 | $4,764,781 | $737,555 | $2,791,935 | $80,202 | 0% | 2% | 0% | 1% | 0% |
| 6345 · Plant/Office Furniture | $47,252 | $83,836 | $358,928 | $397,866 | $130,150 | 0% | 0% | 0% | 0% | 0% |
| 6346 · New Building Expenses | $0 | $0 | $0 | $4,016 | $48,955 | 0% | 0% | 0% | 0% | 0% |
| 6350 · Dues and Subscriptions | $226,245 | $138,611 | $27,752 | $32,209 | $24,730 | 0% | 0% | 0% | 0% | 0% |
| 6355 · Bank Charges | $3,655,417 | $3,164,265 | $6,028,222 | $8,150,489 | $6,128,452 | 1% | 1% | 2% | 2% | 2% |
| 6357 · Vendor Late Fees | $0 | $0 | $0 | $527,458 | $1,048,106 | 0% | 0% | 0% | 0% | 0% |
| 6360 · Miscellaneous Expense | $78,301 | $14,660 | $43,518 | $56,055 | $9,374 | 0% | 0% | 0% | 0% | 0% |
| 6365 · Bad Debt Expense | $472,594 | $156,708 | $545,822 | $31,765 | $158,081 | 0% | 0% | 0% | 0% | 0% |
| 6400 · Interest Expense | $75,753 | $191,250 | $80,104 | $12,281 | $1,021,812 | 0% | 0% | 0% | 0% | 0% |
| 6500 · Commissions - QVC | $123,700 | $119,000 | $0 | $0 | $0 | 0% | 0% | 0% | 0% | 0% |
| 6501 · Commissions - Zulily | $0 | $0 | $0 | $0 | $0 | 0% | 0% | 0% | 0% | 0% |
| 6550 · Royalties | $246 | $636 | $85,490 | $86,398 | $257 | 0% | 0% | 0% | 0% | 0% |
| 6560 · Commissions - Misc. | $2,964,777 | $843,386 | $687,351 | $786,269 | $164,377 | 1% | 0% | 0% | 0% | 0% |
| 6570 · Commissions - Shows | ($6,482) | $56,536 | $406 | $7,590 | $4,281 | 0% | 0% | 0% | 0% | 0% |
| 6580 · Commissions - Laughlin | $60,074 | $46,171 | $8,481 | $0 | $0 | 0% | 0% | 0% | 0% | 0% |
| 6600 · Sub-Contract Foundation | $2 | $0 | $0 | $0 | $0 | 0% | 0% | 0% | 0% | 0% |
| 6650 · Materials & Supplies | $407,121 | $214,157 | $244,388 | $397,450 | $243,436 | 0% | 0% | 0% | 0% | 0% |
| 6690 · Reconciliation Discrepancies | ($304) | $136 | $0 | $0 | $0 | 0% | 0% | 0% | 0% | 0% |
| 6700 · Uniforms | $0 | $0 | $0 | $0 | $0 | 0% | 0% | 0% | 0% | 0% |
| 6750 · Research and Development | $577,000 | $25,000 | $0 | $0 | $0 | 0% | 0% | 0% | 0% | 0% |
| 6790 · Tools and Equipment | $27,834 | $11,442 | $71,685 | $94,034 | $0 | 0% | 0% | 0% | 0% | 0% |
| 6800 · Depreciation | $2,026,049 | $1,587,546 | $1,711,129 | $2,440,800 | $2,726,791 | 1% | 1% | 0% | 0% | 1% |
| 6850 · Foundation Expenses | $27,923 | $600 | $0 | $0 | $0 | 0% | 0% | 0% | 0% | 0% |
| 6851 · Lindell Technologies | $17,265 | $0 | $0 | $0 | $0 | 0% | 0% | 0% | 0% | 0% |
| 6900 · Uncategorized Expenses | $279 | $0 | $0 | $0 | $0 | 0% | 0% | 0% | 0% | 0% |
| 6950 · Allocation of 236A Cost | $0 | $0 | $0 | $0 | ($5,709,645) | 0% | 0% | 0% | 0% | -2% |
| Total Expense | $161,231,947 | $139,857,938 | $176,660,876 | $248,759,216 | $184,334,687 | 58% | 58% | 50% | 47% | 52% |
| Net Ordinary Income | $6,921,630 | $6,934,306 | $41,710,909 | $23,490,766 | ($18,762,660) | 2% | 3% | 12% | 4% | -5% |

Nevium Intellectual Property Consultants
**MyPillow Financial Performance**                                                                                    **Schedule 1a**
Source: Document: 1c: Gorowsky Expert Report, Exhibit 5-A

| My Pillow, Inc. Profit and Loss Statement | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| In $USD | 2018 | 2019 | 2020 | 2021 | 2022 | 2018 | 2019 | 2020 | 2021 | 2022 |
| Other Income/Expense | | | | | | | | | | |
| Other Income | $405,707 | $92,866 | ($2,062,596) | ($820,635) | $12,270,993 | 0% | 0% | -1% | 0% | 3% |
| Other Expense | $5,401,782 | $113,434 | $2,549,720 | $45,763 | $1,326,662 | 2% | 0% | 1% | 0% | 0% |
| Net Other Income | ($4,996,075) | ($20,568) | ($4,612,316) | ($866,398) | $10,944,330 | -2% | 0% | -1% | 0% | 3% |
| Net Income | **$1,925,555** | **$6,913,738** | **$37,098,593** | **$22,624,368** | **($7,818,329)** | **1%** | **3%** | **10%** | **4%** | **-2%** |

| Nevium Calculations | | | | | | |
|---|---|---|---|---|---|---|
| MyPillow Sales Analysis | 2018 | 2019 | 2020 | 2021 | 2022 | Notes |
| Direct Sales | $197,164,056 | $165,240,665 | $306,823,172 | $513,071,045 | $343,134,888 | Nevium Calculation |
| Retail Sales | $83,284,611 | $74,450,106 | $48,857,194 | $18,685,538 | $11,121,008 | Based on Schedule 2a |
| Total Income | $280,448,667 | $239,690,771 | $355,680,366 | $531,756,583 | $354,255,895 | Based on Total Income listed above |
| % Retail Sales | 30% | 31% | 14% | 4% | 3% | |
| % Direct Sales | 70% | 69% | 86% | 96% | 97% | |
| Return on Advertising Spend | | 2019 | 2020 | 2021 | 2022 | Notes |
| Change in Sales | | (40,757,896) | 115,989,595 | 176,076,217 | (177,500,688) | Based on this analysis, for every $1 spent on advertising, |
| Change in Advertising | | (10,606,633) | 29,759,208 | 54,517,192 | (49,972,556) | MyPillow generates $3-$4 in sales |
| Return on Ad Spend | | 3.8x | 3.9x | 3.2x | 3.6x | |
| Advertising Spend Analysis | | 2019 | 2020 | 2021 | 2022 | Notes |
| Advertising | | 93,084,771 | 82,478,138 | 112,237,346 | 166,754,538 | 116,781,982 | Advertising to Revenue Spend decreased to 31.4% in 2021 |
| Total Sales | | 280,448,667 | 239,690,771 | 355,680,366 | 531,756,583 | 354,255,895 | compared to a 2018-2020 3-year average of 33.1% |
| Return on Ad Spend | | 33.2% | 34.4% | 31.6% | 31.4% | 33.0% | |
| | | 2018-2020 3-Year Average: | 33.1% | | | |
| New Products Per the Gorowsky Report | | 2020 | 2021 | 2022 | Notes |
| Comforters | | $308,681 | $3,296,135 | ($243,291) | It appears that several of the new products introduced in |
| Duvets | | $287,143 | $275,488 | $0 | 2020 were discontinued in 2022. |
| Blankets | | $1,357,270 | $2,457,490 | ($7,381) | |
| Robes | | $440,840 | $1,225,776 | $1,213,600 | |
| Sleepwear | | $605,564 | $616,124 | ($19,651) | |
| **Total New Product COGS** | | **$2,999,498** | **$7,871,013** | **$943,277** | |
| COGS as a % of Total Sales | | 39% | 49% | 53% | |
| **Estimated New Product Sales** | | **$7,769,817** | **$16,128,542** | **$1,771,012** | New Product COGS / COGS as a % of Total Sales |
| Total Sales | | $355,680,366 | $531,756,583 | $354,255,895 | |
| Total COGS | | $137,308,581 | $259,506,601 | $188,683,868 | |
| Increase (Decrease) in Total Sales | | $115,989,595 | $176,076,217 | ($177,500,688) | |
| New COGS/Total COGS | | 2% | 3% | 0% | |
| Estimated New Sales/Total Sales | | 2% | 3% | 0% | |
| Estimated New Sales/Increase in Sales | | 7% | 9% | -1% | |

Nevium Intellectual Property Consultants

**The Gorowsky Report's Summary of MyPillow's Profit & Loss Statements**                                                    **Schedule 1b**

Source: Document: 1c: Gorowsky Expert Report, Exhibit 5

| Summary of My Pillow, Inc. Profit and Loss Statement | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| In $USD | 2018 | 2019 | 2020 | 2021 | 2022 | 2018 | 2019 | 2020 | 2021 | 2022 |
| Income | $280,448,667 | $239,690,771 | $355,680,366 | $531,756,583 | $354,255,895 | 100% | 100% | 100% | 100% | 100% |
| Cost of Goods Sold | | | | | | | | | | |
| COGS - Freight Out | $22,146,387 | $24,006,664 | $38,142,233 | $71,938,745 | $75,554,913 | 8% | 10% | 11% | 14% | 21% |
| Other | $90,148,713 | $68,891,862 | $99,166,348 | $187,567,856 | $113,128,955 | 32% | 29% | 28% | 35% | 32% |
| Total COGS | $112,295,100 | $92,898,527 | $137,308,581 | $259,506,601 | $188,683,868 | 40% | 39% | 39% | 49% | 53% |
| Gross Profit | **$168,153,577** | **$146,792,244** | **$218,371,785** | **$272,249,982** | **$165,572,027** | **60%** | **61%** | **61%** | **51%** | **47%** |
| Expense | | | | | | | | | | |
| Payroll Expense | $43,511,551 | $33,277,510 | $33,825,587 | $46,295,714 | $40,202,900 | 16% | 14% | 10% | 9% | 11% |
| Advertising/Promotional | $93,084,771 | $82,478,138 | $112,237,346 | $166,754,538 | $116,781,982 | 33% | 34% | 32% | 31% | 33% |
| Commissions & Royalties | $3,142,316 | $1,065,729 | $781,728 | $880,257 | $168,915 | 1% | 0% | 0% | 0% | 0% |
| **Net Product Income** | **$28,414,939** | **$29,970,867** | **$71,527,124** | **$58,319,473** | **$8,418,229** | **10%** | **13%** | **20%** | **11%** | **2%** |
| Other Expenses | $21,493,310 | $23,036,561 | $29,816,214 | $34,828,707 | $27,180,889 | 8% | 10% | 8% | 7% | 8% |
| **Net Ordinary Income** | **$6,921,630** | **$6,934,306** | **$41,710,909** | **$23,490,766** | **($18,762,660)** | **2%** | **3%** | **12%** | **4%** | **-5%** |
| Other Income/Expense | ($4,996,075) | ($20,568) | ($4,612,316) | ($866,398) | $10,944,330 | -2% | 0% | -1% | 0% | 3% |
| **Net Income** | **$1,925,555** | **$6,913,738** | **$37,098,593** | **$22,624,368** | **($7,818,329)** | **1%** | **3%** | **10%** | **4%** | **-2%** |

Nevium Intellectual Property Consultants
**MyPillow Retail Sales - All**                                                                                                                    Schedule 2a

| Retail Sales (in $USD) | | | | | | Nevium Calculation | |
|---|---|---|---|---|---|---|---|
| Source Document | | 4a | 4b | 4c | 4d | | |
| Rank | Retailer | 2018 | 2019 | 2020 | 2021 | Total Sales | % of Sales | Yrs Purchased |
| 1 | Walmart Stores | $5,582,110 | $14,482,211 | $12,707,918 | $10,792,944 | $43,565,183 | 19% | 4 |
| 2 | Bed Bath & Beyond | $12,863,429 | $19,126,804 | $6,796,846 | $577,515 | $39,364,594 | 17% | 4 |
| 3 | Telebrands Corporation | $22,463,981 | $0 | $0 | $0 | $22,463,981 | 10% | 1 |
| 4 | Kohls pre EDI | $6,373,330 | $6,196,561 | $2,823,387 | ($2,659) | $15,390,619 | 7% | 3 |
| 5 | QVC, Inc. | $13,880,544 | ($214,810) | $8,293 | $0 | $13,674,027 | 6% | 2 |
| 6 | Costco Wholesale | $107,070 | $8,405,645 | $3,512,986 | $687,262 | $12,712,962 | 6% | 4 |
| 7 | Zulily, LLC | $6,149,414 | $2,971,430 | $466,572 | $0 | $9,587,416 | 4% | 3 |
| 8 | Menard, Inc. | $1,843,839 | $1,318,001 | $1,272,452 | $1,566,927 | $6,001,218 | 3% | 4 |
| 9 | BJ's Wholesale Club | $0 | $1,684,573 | $4,189,127 | ($278,171) | $5,595,530 | 2% | 2 |
| 10 | TSC | $2,104,280 | $812,431 | $658,833 | ($152,672) | $3,422,872 | 2% | 3 |
| 11 | Hamrick's Dept Stores | $162,528 | $606,944 | $1,321,681 | $809,631 | $2,900,783 | 1% | 4 |
| 12 | Fleet Farm, Inc. | $505,994 | $788,145 | $771,851 | $801,873 | $2,867,863 | 1% | 4 |
| 13 | HSN LLC | $1,063,296 | $1,015,586 | ($1,168) | $0 | $2,077,713 | 1% | 2 |
| 14 | Belk Stores | $190,464 | $1,369,856 | $389,126 | ($4,688) | $1,944,758 | 1% | 3 |
| 15 | Shop HQ | $0 | $1,145,687 | $631,878 | $1,950 | $1,779,515 | 1% | 3 |
| 16 | Albertsons Companies LLC | $887,265 | $836,533 | $0 | $0 | $1,723,798 | 1% | 2 |
| 17 | Bluestem Brands | $789,581 | $469,859 | $440,057 | $11,446 | $1,710,943 | 1% | 4 |
| 18 | CVS Pharmacy Stores | $81,144 | $879,991 | $753,783 | ($16,290) | $1,698,629 | 1% | 3 |
| 19 | JC Penney Retail | $678,598 | $711,021 | $105,827 | $0 | $1,495,446 | 1% | 3 |
| 20 | Woot! | $695,122 | $474,022 | $161,981 | $0 | $1,331,125 | 1% | 3 |
| 21 | Tuesday Morning | $0 | $636,819 | $489,328 | $0 | $1,126,147 | 0% | 2 |
| 22 | Dollar General | $0 | $499,602 | $538,333 | $0 | $1,037,935 | 0% | 2 |
| 23 | Boscov's | $0 | $535,219 | $431,995 | $0 | $967,214 | 0% | 2 |
| 24 | Ocean State Jobbers, Inc | $0 | $0 | $555,360 | $278,504 | $833,864 | 0% | 2 |
| 25 | Kroger Stores | $0 | $263,568 | $569,612 | $0 | $833,180 | 0% | 2 |
| 26 | Morningside Church Productions | $0 | $515,596 | $384,372 | ($77,378) | $822,590 | 0% | 2 |
| 27 | Mason Companies | $17,640 | $267,441 | $202,674 | $199,552 | $687,307 | 0% | 4 |
| 28 | Mid-States Distributing Co., Inc. - Other | $577,457 | $132,934 | $10,839 | $18,846 | $740,077 | 0% | 4 |
| 29 | Dr Leonard's Healthcare Corp | $0 | $442,684 | $266,912 | $7,958 | $717,553 | 0% | 3 |
| 30 | ACE Hardware Stores | $0 | $323,626 | $138,360 | $217,704 | $679,690 | 0% | 3 |
| 31 | Groupon | $0 | $0 | $683,657 | ($8,374) | $675,283 | 0% | 1 |
| 32 | Bon-Ton | $670,099 | $0 | $0 | $0 | $670,099 | 0% | 1 |
| 33 | NEXCOM Navy Exchange | $245,041 | $191,192 | $205,562 | $3,158 | $644,952 | 0% | 4 |
| 34 | Winston Marketing Group | $0 | $215,100 | $175,773 | $208,173 | $599,046 | 0% | 3 |
| 35 | Bed Bath & Beyond Canada | $170,108 | $297,920 | $115,488 | $1,854 | $585,370 | 0% | 4 |
| 36 | Gaming Merchandise Solutions | $0 | $253,056 | $240,000 | $72,800 | $565,856 | 0% | 3 |
| 37 | Shopko | $356,394 | $208,179 | $0 | $0 | $564,572 | 0% | 2 |
| 38 | Premco Associates | $0 | $100,408 | $248,784 | $161,104 | $510,296 | 0% | 3 |
| 39 | Home Depot Stores | $0 | $418,566 | $73,284 | $13,733 | $505,583 | 0% | 3 |

Nevium Intellectual Property Consultants
**MyPillow Retail Sales - All**

Schedule 2a

| Retail Sales (in $USD) | | | | | | | Nevium Calculation | |
|---|---|---|---|---|---|---|---|---|
| Source Document | | 4a | 4b | 4c | 4d | | | |
| Rank | Retailer | 2018 | 2019 | 2020 | 2021 | Total Sales | % of Sales | Yrs Purchased |
| 40 | Mattress Firm Stores | $0 | $0 | $478,948 | $22,808 | $501,755 | 0% | 2 |
| 41 | Hy-Vee Cherokee IA | $82,642 | $383,849 | $0 | $0 | $466,491 | 0% | 2 |
| 42 | Lowe's Online | $6,155 | $381,515 | $44,167 | $3,397 | $435,234 | 0% | 4 |
| 43 | Charter Trading Corporation | $0 | $0 | $426,276 | $0 | $426,276 | 0% | 1 |
| 44 | Sportsmans Guide | $0 | $22,032 | $275,640 | $125,547 | $423,220 | 0% | 3 |
| 45 | Slumberland Furniture | $0 | $177,384 | $177,256 | $49,507 | $404,148 | 0% | 3 |
| 46 | Showcase | $97,715 | $204,952 | $93,262 | $0 | $395,928 | 0% | 3 |
| 47 | AmeriMark Direct LLC | $0 | $182,148 | $167,392 | $36,329 | $385,869 | 0% | 3 |
| 48 | ShopRite | $0 | $194,791 | $160,515 | $0 | $355,306 | 0% | 2 |
| 49 | #899 Rural King Dist. | $315,709 | $0 | $2,738 | $0 | $318,447 | 0% | 2 |
| 50 | Empire Furniture for Less Corpus Christi | $26,010 | $286,197 | $0 | $0 | $312,207 | 0% | 2 |
| 51 | Station Casinos | $0 | $0 | $0 | $295,000 | $295,000 | 0% | 1 |
| 52 | Fred Meyer Stores | $0 | $204,936 | $89,995 | $0 | $294,930 | 0% | 2 |
| 53 | LS Mill | $0 | $274,885 | $0 | $0 | $274,885 | 0% | 1 |
| 54 | Tractor Supply Co | $0 | $0 | $49,627 | $219,295 | $268,923 | 0% | 2 |
| 55 | Bomgaars | $108,088 | $160,556 | $0 | $0 | $268,644 | 0% | 2 |
| 56 | Isleta Resort & Casino | $0 | $119,400 | $144,800 | $0 | $264,200 | 0% | 2 |
| 57 | Schewel Furniture Company Inc. | $262,350 | $0 | $0 | $0 | $262,350 | 0% | 1 |
| 58 | Sears Holdings Stores | $0 | $251,738 | $0 | $0 | $251,738 | 0% | 1 |
| 59 | L&M Fleet | $80,025 | $15,806 | $52,788 | $102,601 | $251,220 | 0% | 4 |
| 60 | Banner Health Medical Center | $0 | $0 | $245,000 | $0 | $245,000 | 0% | 1 |
| 61 | Macy's Online | $24,290 | $76,414 | $129,996 | $1,329 | $232,029 | 0% | 4 |
| 62 | Heartland America | $133,349 | $86,721 | $8,397 | $0 | $228,466 | 0% | 3 |
| 63 | SpartanNash Stores | $0 | $46,304 | $177,591 | $0 | $223,895 | 0% | 2 |
| 64 | CGX - Coast Guard Exchange | $78,304 | $64,128 | $52,688 | $27,221 | $222,341 | 0% | 4 |
| 65 | Wind Creek Bethlehem, LLC | $0 | $212,264 | $0 | $0 | $212,264 | 0% | 1 |
| 66 | Ameristar Casino Kansas City | $81,625 | $129,350 | $0 | $0 | $210,975 | 0% | 2 |
| 67 | Amedisys Holding LLC | $0 | $0 | $200,000 | $0 | $200,000 | 0% | 1 |
| 68 | Beauty Rewards LLC | $6,048 | $49,153 | $92,622 | $45,094 | $192,917 | 0% | 4 |
| 69 | Alliance International LLC/Do It Best - Other | $51,431 | $74,948 | $29,861 | $35,306 | $191,546 | 0% | 4 |
| 70 | TBN | $0 | $152,450 | $36,405 | $0 | $188,855 | 0% | 2 |
| 71 | Stage | $0 | $188,622 | $0 | $0 | $188,622 | 0% | 1 |
| 72 | Colony Brands | $0 | $0 | $170,911 | $11,703 | $182,614 | 0% | 2 |
| 73 | Wayfair Online | $494 | $71,943 | $97,891 | $7,464 | $177,792 | 0% | 4 |
| 74 | Christmas Tree Shops | $85,036 | $79,123 | $0 | $0 | $164,159 | 0% | 2 |
| 75 | HEB | $29,990 | $94,177 | $38,097 | $0 | $162,264 | 0% | 3 |
| 76 | Lindell Management LLC | $0 | $0 | $0 | $159,650 | $159,650 | 0% | 1 |
| 77 | Farmers Home Furniture | $115,905 | $35,862 | $0 | $0 | $151,767 | 0% | 2 |
| 78 | Leech Lake Gaming | $0 | $0 | $141,886 | $0 | $141,886 | 0% | 1 |

Nevium Intellectual Property Consultants
**MyPillow Retail Sales - All**                                                                                                    Schedule 2a

| Retail Sales (in $USD) | | | | | | | Nevium Calculation | |
|---|---|---|---|---|---|---|---|---|
| Source Document | | 4a | 4b | 4c | 4d | | | |
| Rank | Retailer | 2018 | 2019 | 2020 | 2021 | Total Sales | % of Sales | Yrs Purchased |
| 79 | Lutheran Social Services of MN | $0 | $0 | $139,504 | $0 | $139,504 | 0% | 1 |
| 80 | DAS Companies | $37,376 | $13,097 | $44,368 | $40,482 | $135,323 | 0% | 4 |
| 81 | Jeffco | $0 | $131,595 | $580 | $0 | $132,175 | 0% | 2 |
| 82 | Salvation Army - Other | $128,065 | $0 | $0 | $0 | $128,065 | 0% | 1 |
| 83 | Twin River Casino | $49,750 | $75,250 | $0 | $0 | $125,000 | 0% | 2 |
| 84 | Mason Companies - Jeffco | $123,058 | $0 | $0 | $0 | $123,058 | 0% | 1 |
| 85 | Running Dist Ctr | $122,198 | $0 | $0 | $0 | $122,198 | 0% | 1 |
| 86 | Alabama Power Company | $29,703 | $35,271 | $46,159 | $5,186 | $116,318 | 0% | 4 |
| 87 | Valley Forge Casino Resort | $39,080 | $38,030 | $39,186 | $0 | $116,295 | 0% | 3 |
| 88 | MCX-Marines | $12,894 | $31,183 | $38,355 | $31,581 | $114,013 | 0% | 4 |
| 89 | Theisen Supply | $8,368 | $0 | $18,325 | $85,343 | $112,036 | 0% | 3 |
| 90 | Kansas Star Casino | $109,450 | $0 | $0 | $0 | $109,450 | 0% | 1 |
| 91 | MadeToOrder | $0 | $108,000 | $0 | $0 | $108,000 | 0% | 1 |
| 92 | Hard Rock Biloxi | $35,820 | $29,850 | $35,640 | $0 | $101,310 | 0% | 3 |
| 93 | Ho Chunk Gaming - Wisc. Dells Casino | $100,800 | $0 | $0 | $0 | $100,800 | 0% | 1 |
| 94 | Ann & Hope Inc. | $66,075 | $19,052 | $9,420 | $0 | $94,546 | 0% | 3 |
| 95 | Chewy.com | $0 | $974 | $92,695 | ($928) | $92,742 | 0% | 2 |
| 96 | Foxwoods Resort | $87,958 | $0 | $0 | $0 | $87,958 | 0% | 1 |
| 97 | New Perspective Senior Living, LLC | $0 | $0 | $86,800 | $0 | $86,800 | 0% | 1 |
| 98 | Kent Distributors | $0 | $0 | $0 | $80,174 | $80,174 | 0% | 1 |
| 99 | Recovery Innovations Inc | $0 | $0 | $70,600 | $9,300 | $79,900 | 0% | 2 |
| 100 | Treasure Island Resort & Casino | $39,600 | $39,800 | $0 | $0 | $79,400 | 0% | 2 |
| 101 | St. Croix Turtle Lake | $0 | $77,859 | $0 | $0 | $77,859 | 0% | 1 |
| 102 | Angel of the Winds Casino | $17,646 | $0 | $40,617 | $17,759 | $76,022 | 0% | 3 |
| 103 | Mike Lindell Products, LLC | $0 | $0 | $0 | $75,431 | $75,431 | 0% | 1 |
| 104 | Jayco, Incorporated | $0 | $51,885 | $23,228 | $310 | $75,423 | 0% | 3 |
| 105 | Beach Camera | $0 | $8,116 | $66,882 | $0 | $74,998 | 0% | 2 |
| 106 | Rite-Aid Stores | $49,400 | $33,800 | ($2,000) | ($6,795) | $74,405 | 0% | 2 |
| 107 | Altmeyer Home Stores | $5,723 | $29,326 | $17,163 | $20,528 | $72,739 | 0% | 4 |
| 108 | Inca Supply Corporation LLC | $0 | $72,000 | $0 | $0 | $72,000 | 0% | 1 |
| 109 | Wind River Hotel & Casino | $71,640 | $0 | $0 | $0 | $71,640 | 0% | 1 |
| 110 | CenterPoint Energy 2 | $0 | $0 | $70,120 | $0 | $70,120 | 0% | 1 |
| 111 | Big R West Dist. Center | $69,967 | $0 | $0 | $0 | $69,967 | 0% | 1 |
| 112 | Silver Star Brands | $8,996 | $48,273 | $11,090 | $0 | $68,359 | 0% | 3 |
| 113 | Panorama | $0 | $0 | $58,800 | $7,500 | $66,300 | 0% | 2 |
| 114 | Cimarron Lumber & Supply Company | $0 | $0 | $0 | $66,002 | $66,002 | 0% | 1 |
| 115 | My Pillow Ltd | $0 | $0 | $0 | $64,491 | $64,491 | 0% | 1 |
| 116 | Caesars Windsor | $0 | $64,150 | $0 | $0 | $64,150 | 0% | 1 |
| 117 | Marciel Inc. Warehouse | $0 | $0 | $0 | $62,367 | $62,367 | 0% | 1 |

Nevium Intellectual Property Consultants
**MyPillow Retail Sales - All**

Schedule 2a

| Retail Sales (in $USD) | | | | | | | Nevium Calculation | |
|---|---|---|---|---|---|---|---|---|
| Source Document | | 4a | 4b | 4c | 4d | | | |
| Rank | Retailer | 2018 | 2019 | 2020 | 2021 | Total Sales | % of Sales | Yrs Purchased |
| 118 | Vicki's Party Pro - Other | $62,340 | $0 | $0 | $0 | $62,340 | 0% | 1 |
| 119 | Batres Creative Services, Inc | $0 | $0 | $61,250 | $0 | $61,250 | 0% | 1 |
| 120 | Home Buys | $26,649 | $22,003 | $3,044 | $9,132 | $60,828 | 0% | 4 |
| 121 | Touch of Class | $0 | $0 | $50,995 | $9,502 | $60,497 | 0% | 2 |
| 122 | U of Market Services | $0 | $0 | $57,120 | $2,400 | $59,520 | 0% | 2 |
| 123 | Seed To Table | $0 | $0 | $0 | $58,155 | $58,155 | 0% | 1 |
| 124 | Dept. of VA Salisbury NC | $0 | $0 | $55,200 | $0 | $55,200 | 0% | 1 |
| 125 | Harmon Stores | $17,901 | $34,480 | $2,787 | $2 | $55,170 | 0% | 4 |
| 126 | Dept. of VA Fayetteville NC | $0 | $0 | $54,720 | $0 | $54,720 | 0% | 1 |
| 127 | Prairie's Edge Casino Resort | $0 | $21,890 | $31,840 | $0 | $53,730 | 0% | 2 |
| 128 | Bed Drs. | $46,272 | $0 | $0 | $0 | $46,272 | 0% | 1 |
| 129 | Hockert Sales | $18,734 | $9,881 | $10,289 | $6,737 | $45,641 | 0% | 4 |
| 130 | Jeffco - Other | $45,306 | $0 | $0 | $0 | $45,306 | 0% | 1 |
| 131 | Kennewick Ranch & Home | $19,107 | $12,985 | $5,989 | $7,005 | $45,086 | 0% | 4 |
| 132 | Snow's Furniture | $20,325 | $10,573 | $7,049 | $7,048 | $44,995 | 0% | 4 |
| 133 | HealthPro Heritage | $0 | $0 | $44,640 | $0 | $44,640 | 0% | 1 |
| 134 | St. Matthew's House Thrift Store | $44,530 | $0 | $0 | $0 | $44,530 | 0% | 1 |
| 135 | Belterra Casino Resort | $0 | $23,880 | $19,900 | $0 | $43,780 | 0% | 2 |
| 136 | J.I.B., Inc. | $0 | $20,475 | $10,881 | $11,710 | $43,066 | 0% | 3 |
| 137 | American Solutions for Business | $0 | $23,212 | $19,854 | $0 | $43,066 | 0% | 2 |
| 138 | BrandsMart | $25,801 | $17,098 | $0 | $0 | $42,900 | 0% | 2 |
| 139 | Morongo Casino Resort | $42,568 | $0 | $0 | $0 | $42,568 | 0% | 1 |
| 140 | KPH Healthcare Services Inc. | $0 | $39,522 | $1,380 | $0 | $40,902 | 0% | 2 |
| 141 | Figis Inc. | $40,497 | $0 | $0 | $0 | $40,497 | 0% | 1 |
| 142 | Dept. of VA Danville | $0 | $0 | $39,900 | $0 | $39,900 | 0% | 1 |
| 143 | Dept. of VA Durham NC | $0 | $0 | $39,360 | $0 | $39,360 | 0% | 1 |
| 144 | Western Big R DC | $1,949 | $0 | $0 | $36,829 | $38,778 | 0% | 2 |
| 145 | Blue Chip Hotel & Casino | $38,550 | $0 | $0 | $0 | $38,550 | 0% | 1 |
| 146 | Dept. of VA Asheville NC | $0 | $0 | $36,480 | $1,920 | $38,400 | 0% | 2 |
| 147 | Atwoods | $38,330 | $0 | $0 | $0 | $38,330 | 0% | 1 |
| 148 | Charles George VA Medical Center | $0 | $0 | $36,480 | $1,280 | $37,760 | 0% | 2 |
| 149 | Golden Nugget Hotel & Casino | $17,943 | $18,492 | $0 | $0 | $36,435 | 0% | 2 |
| 150 | Haywood House Inc | $6,518 | $15,785 | $5,601 | $8,098 | $36,002 | 0% | 4 |
| 151 | Belterra Park | $0 | $35,820 | $0 | $0 | $35,820 | 0% | 1 |
| 152 | Dover Downs Casino | $33,345 | $597 | $0 | $0 | $33,942 | 0% | 2 |
| 153 | Dept. of VA Perry Point MD | $0 | $0 | $32,160 | $960 | $33,120 | 0% | 2 |
| 154 | Mosaic | $0 | $0 | $32,000 | $0 | $32,000 | 0% | 1 |
| 155 | Tripwire Operations Group | $0 | $0 | $31,025 | $0 | $31,025 | 0% | 1 |
| 156 | Burlington Coat Factory | $0 | $22,277 | $8,400 | $0 | $30,677 | 0% | 2 |

Nevium Intellectual Property Consultants
**MyPillow Retail Sales - All**                                                                                        Schedule 2a

| Retail Sales (in $USD) | | | | | | | Nevium Calculation | |
|---|---|---|---|---|---|---|---|---|
| Source Document | | 4a | 4b | 4c | 4d | | | |
| Rank | Retailer | 2018 | 2019 | 2020 | 2021 | Total Sales | % of Sales | Yrs Purchased |
| 157 | P.I.&I Motor Express Inc. | $0 | $0 | $0 | $30,393 | $30,393 | 0% | 1 |
| 158 | University Stores North | $0 | $0 | $30,240 | $0 | $30,240 | 0% | 1 |
| 159 | Furniture Mart USA | $29,726 | $0 | $0 | $0 | $29,726 | 0% | 1 |
| 160 | Paul's Furniture Company | $0 | $0 | $0 | $29,387 | $29,387 | 0% | 1 |
| 161 | Jackpot Junction Casino | $0 | $29,350 | $0 | $0 | $29,350 | 0% | 1 |
| 162 | True Value Stores - Other | $0 | $20,181 | $9,036 | $0 | $29,216 | 0% | 2 |
| 163 | Jancor Agencies | $29,182 | $0 | $0 | $0 | $29,182 | 0% | 1 |
| 164 | Sharper Image Online | $7,779 | $98 | $18,253 | $2,637 | $28,767 | 0% | 4 |
| 165 | Masters Home Centre Limited | $14,838 | $3,540 | $9,417 | $0 | $27,796 | 0% | 3 |
| 166 | Dept. of VA Biloxi | $0 | $0 | $27,360 | $0 | $27,360 | 0% | 1 |
| 167 | Des Moines | $8,291 | $13,199 | $0 | $5,632 | $27,121 | 0% | 3 |
| 168 | Medallion Sleep Products | $19,539 | $6,194 | $386 | $0 | $26,120 | 0% | 3 |
| 169 | Meadows Racetrack and Casino | $25,870 | $0 | $0 | $0 | $25,870 | 0% | 1 |
| 170 | River Rock Casino | $25,456 | $0 | $0 | $0 | $25,456 | 0% | 1 |
| 171 | Figis | $9,900 | $14,800 | $0 | $0 | $24,700 | 0% | 2 |
| 172 | Home Decor Furn & Flooring Liquidators | $15,622 | $6,168 | $2,820 | $0 | $24,609 | 0% | 3 |
| 173 | 2020 Casino Solutions, LLC | $0 | $0 | $24,445 | $0 | $24,445 | 0% | 1 |
| 174 | C-A-L Ranch Stores | $0 | $0 | $7,334 | $17,025 | $24,360 | 0% | 2 |
| 175 | Davenport | $12,380 | $11,949 | $0 | $0 | $24,329 | 0% | 2 |
| 176 | Dept. of VA Soiux Falls | $0 | $0 | $24,285 | $0 | $24,285 | 0% | 1 |
| 177 | Black Mesa Casino | $23,880 | $0 | $0 | $0 | $23,880 | 0% | 1 |
| 178 | Federated Insurance | $23,475 | $0 | $0 | $0 | $23,475 | 0% | 1 |
| 179 | CNE - Catoosa Operations | $22,628 | $0 | $0 | $0 | $22,628 | 0% | 1 |
| 180 | County Of San Mateo | $0 | $0 | $22,560 | $0 | $22,560 | 0% | 1 |
| 181 | Alabama State Law Enforcement | $0 | $0 | $21,920 | $0 | $21,920 | 0% | 1 |
| 182 | Bargain Beds | $0 | $0 | $0 | $21,713 | $21,713 | 0% | 1 |
| 183 | Mattress World | $21,712 | $0 | $0 | $0 | $21,712 | 0% | 1 |
| 184 | Dept. of VA Ridgeland MS | $0 | $0 | $21,600 | $0 | $21,600 | 0% | 1 |
| 185 | Minneapolis | $10,080 | $10,512 | $1,000 | $0 | $21,592 | 0% | 3 |
| 186 | Stock+Field West Distribution | $0 | $5,162 | $16,392 | $0 | $21,554 | 0% | 2 |
| 187 | Silver Reef Casino | $21,514 | $0 | $0 | $0 | $21,514 | 0% | 1 |
| 188 | Furniture Fair | $0 | $6,146 | $0 | $15,161 | $21,307 | 0% | 2 |
| 189 | V.A. Medical Center - Asheville, NC | $0 | $0 | $0 | $21,280 | $21,280 | 0% | 1 |
| 190 | Diamond Jo Casino | $20,368 | $0 | $0 | $0 | $20,368 | 0% | 1 |
| 191 | St. Jo Frontier Casino | $20,365 | $0 | $0 | $0 | $20,365 | 0% | 1 |
| 192 | Kentucky Downs, LLC | $0 | $20,299 | $0 | $0 | $20,299 | 0% | 1 |
| 193 | Splitit | $0 | $0 | $0 | $20,100 | $20,100 | 0% | 1 |
| 194 | Sault Ste. Marie Tribe | $19,900 | $0 | $0 | $0 | $19,900 | 0% | 1 |
| 195 | Wind Creek Montgomery | $19,900 | $0 | $0 | $0 | $19,900 | 0% | 1 |

Nevium Intellectual Property Consultants
**MyPillow Retail Sales - All**                                                                                    Schedule 2a

| Retail Sales (in $USD) | | | | | | | Nevium Calculation | |
|---|---|---|---|---|---|---|---|---|
| Source Document | | 4a | 4b | 4c | 4d | | | |
| Rank | Retailer | 2018 | 2019 | 2020 | 2021 | Total Sales | % of Sales | Yrs Purchased |
| 196 | Dept. of VA Iowa City | $0 | $0 | $19,680 | $0 | $19,680 | 0% | 1 |
| 197 | Dept. of VA Member Services | $0 | $0 | $19,680 | $0 | $19,680 | 0% | 1 |
| 198 | Captain James A Lovell FHCC | $0 | $0 | $19,680 | $0 | $19,680 | 0% | 1 |
| 199 | Dept. of VA Iowa City 2 | $0 | $0 | $19,680 | $0 | $19,680 | 0% | 1 |
| 200 | VA Midwest Health Care Network | $0 | $0 | $19,680 | $0 | $19,680 | 0% | 1 |
| 201 | The Well Thrift Store | $0 | $0 | $12,152 | $7,494 | $19,646 | 0% | 2 |
| 202 | Tomlinson Sales Company | $0 | $0 | $0 | $19,578 | $19,578 | 0% | 1 |
| 203 | Dept. of VA Tomah | $0 | $0 | $19,200 | $0 | $19,200 | 0% | 1 |
| 204 | Dept. of VA Bath | $0 | $0 | $19,200 | $0 | $19,200 | 0% | 1 |
| 205 | Dept. of VA Richmond VA | $0 | $0 | $19,200 | $0 | $19,200 | 0% | 1 |
| 206 | LaurieAnn Clark Air BNB | $0 | $0 | $0 | $19,061 | $19,061 | 0% | 1 |
| 207 | Wild Rose Casino & Resort | $19,039 | $0 | $0 | $0 | $19,039 | 0% | 1 |
| 208 | Stanley's Get it Today | $4,485 | $0 | $6,769 | $7,624 | $18,878 | 0% | 3 |
| 209 | Dept. of VA Hampton | $0 | $0 | $18,240 | $0 | $18,240 | 0% | 1 |
| 210 | Western NC Healthcare System | $0 | $0 | $18,240 | $0 | $18,240 | 0% | 1 |
| 211 | Dept. of VA Salem | $0 | $0 | $18,240 | $0 | $18,240 | 0% | 1 |
| 212 | Central Ohio Bed & Bath One | $0 | $0 | $0 | $18,222 | $18,222 | 0% | 1 |
| 213 | Rice Furniture & Appliances, Inc. | $5,137 | $2,610 | $7,305 | $3,138 | $18,190 | 0% | 4 |
| 214 | Cold Spring | $18,180 | $0 | $0 | $0 | $18,180 | 0% | 1 |
| 215 | SUPERVALU | $0 | $0 | $18,174 | $0 | $18,174 | 0% | 1 |
| 216 | DNA | $8,455 | $5,287 | $4,291 | $0 | $18,032 | 0% | 3 |
| 217 | Turtle Creek Casino & Hotel | $17,910 | $0 | $0 | $0 | $17,910 | 0% | 1 |
| 218 | Double Eagle Casino | $17,657 | $0 | $0 | $0 | $17,657 | 0% | 1 |
| 219 | Passion Church | $17,000 | $0 | $0 | $0 | $17,000 | 0% | 1 |
| 220 | Family Center Warehouse | $16,915 | $0 | $0 | $0 | $16,915 | 0% | 1 |
| 221 | SJF • Winsted | $0 | $0 | $0 | $16,665 | $16,665 | 0% | 1 |
| 222 | Camp Blanding Joint Training Center | $0 | $0 | $9,958 | $6,578 | $16,536 | 0% | 2 |
| 223 | R.P. Home & Harvest | $0 | $0 | $0 | $16,077 | $16,077 | 0% | 1 |
| 224 | Meyer Distributing Company | $9,405 | $6,240 | $429 | $0 | $16,075 | 0% | 3 |
| 225 | Brainstorm Logistics LLC | $0 | $0 | $0 | $15,849 | $15,849 | 0% | 1 |
| 226 | Imperial 500 Motel | $0 | $422 | $0 | $15,370 | $15,792 | 0% | 2 |
| 227 | Joshua Tree Care Center | $0 | $0 | $15,550 | $0 | $15,550 | 0% | 1 |
| 228 | Anoka County | $0 | $0 | $15,360 | $0 | $15,360 | 0% | 1 |
| 229 | Dept. of VA Chicago | $0 | $0 | $15,360 | $0 | $15,360 | 0% | 1 |
| 230 | Detroit | $0 | $15,261 | $0 | $0 | $15,261 | 0% | 1 |
| 231 | Elim Preferred Services | $7,216 | $1,836 | $4,433 | $1,567 | $15,052 | 0% | 4 |
| 232 | Fisk Farm & Home Monona | $9,579 | $2,044 | $1,973 | $1,339 | $14,934 | 0% | 4 |
| 233 | True Value Stores | $0 | $0 | $0 | $14,893 | $14,893 | 0% | 1 |
| 234 | Dept. of VA St. Cloud | $0 | $0 | $14,880 | $0 | $14,880 | 0% | 1 |

Nevium Intellectual Property Consultants
**MyPillow Retail Sales - All**                                                                                                      Schedule 2a

| Retail Sales (in $USD) | | | | | | | Nevium Calculation | |
|---|---|---|---|---|---|---|---|---|
| Source Document | | 4a | 4b | 4c | 4d | | | |
| Rank | Retailer | 2018 | 2019 | 2020 | 2021 | Total Sales | % of Sales | Yrs Purchased |
| 235 | Beall's | $10,731 | $4,048 | $0 | $0 | $14,779 | 0% | 2 |
| 236 | Shoppers Supply - Chandler, AZ | $0 | $0 | $0 | $14,757 | $14,757 | 0% | 1 |
| 237 | Odawa Casino Resort | $0 | $3,876 | $10,779 | $0 | $14,655 | 0% | 2 |
| 238 | Dept. of VA Wilmington NC | $0 | $0 | $14,400 | $0 | $14,400 | 0% | 1 |
| 239 | Mid-State Raceway/Vernon Downs | $0 | $14,200 | $0 | $0 | $14,200 | 0% | 1 |
| 240 | TJX Companies, Inc. | $0 | $14,112 | $0 | $0 | $14,112 | 0% | 1 |
| 241 | Salvation Army Indianapolis | $9,751 | $4,336 | $0 | $0 | $14,087 | 0% | 2 |
| 242 | PerfectVision Manufacturing, Inc. | $0 | $0 | $14,000 | $0 | $14,000 | 0% | 1 |
| 243 | Overton Brooks VAMC | $0 | $0 | $13,920 | $0 | $13,920 | 0% | 1 |
| 244 | Delta Waterfowl | $0 | $0 | $0 | $13,836 | $13,836 | 0% | 1 |
| 245 | Coborn's Inc | $0 | $0 | $13,730 | $0 | $13,730 | 0% | 1 |
| 246 | ACE Rent to Own | $4,238 | $2,159 | $5,598 | $1,640 | $13,635 | 0% | 4 |
| 247 | Wind Creek Wetumpka Casino | $13,631 | $0 | $0 | $0 | $13,631 | 0% | 1 |
| 248 | Hard Rock Atlantic City | $0 | $0 | $0 | $13,560 | $13,560 | 0% | 1 |
| 249 | Blue Water Resort & Casino | $0 | $13,537 | $0 | $0 | $13,537 | 0% | 1 |
| 250 | Wayzata ISD #284 | $0 | $0 | $13,440 | $0 | $13,440 | 0% | 1 |
| 251 | Wheatbelt - Other | $7,156 | $4,135 | $1,885 | $0 | $13,177 | 0% | 3 |
| 252 | Quincy Farm & Home | $10,098 | $0 | $3,057 | $0 | $13,155 | 0% | 2 |
| 253 | Ramos Furniture | $13,068 | $0 | $0 | $0 | $13,068 | 0% | 1 |
| 254 | Lutheran Social Ministries NJ | $0 | $0 | $13,000 | $0 | $13,000 | 0% | 1 |
| 255 | Golden Acorn Casino | $12,540 | $0 | $0 | $0 | $12,540 | 0% | 1 |
| 256 | The Winkler Organization | $0 | $0 | $0 | $12,473 | $12,473 | 0% | 1 |
| 257 | St. Peters | $0 | $12,325 | $0 | $0 | $12,325 | 0% | 1 |
| 258 | Lutheran Child and Family Services of Ind | $0 | $0 | $12,114 | $0 | $12,114 | 0% | 1 |
| 259 | Trinity School of Medicine | $0 | $0 | $0 | $12,084 | $12,084 | 0% | 1 |
| 260 | Rhynes and Rhodes Ada | $10,316 | $1,762 | $0 | $0 | $12,078 | 0% | 2 |
| 261 | Cowtown Cottages | $0 | $0 | $0 | $12,029 | $12,029 | 0% | 1 |
| 262 | Ecumen | $0 | $0 | $12,000 | $0 | $12,000 | 0% | 1 |
| 263 | Mason Brothers Company | $0 | $0 | $0 | $12,000 | $12,000 | 0% | 1 |
| 264 | Lady Luck Casino | $11,940 | $0 | $0 | $0 | $11,940 | 0% | 1 |
| 265 | Coastal Distribution Center | $0 | $0 | $11,928 | $0 | $11,928 | 0% | 1 |
| 266 | Newport Grand Casino | $11,260 | $0 | $0 | $0 | $11,260 | 0% | 1 |
| 267 | Lewis Distribution Cntr | $0 | $4,061 | $1,850 | $5,346 | $11,257 | 0% | 3 |
| 268 | ABM | $0 | $0 | $10,230 | $900 | $11,130 | 0% | 2 |
| 269 | National TV Rental | $10,960 | $0 | $150 | $0 | $11,110 | 0% | 2 |
| 270 | Rich, Wightman & Company | $0 | $0 | $0 | $11,030 | $11,030 | 0% | 1 |
| 271 | Huge Mattress Sale | $10,860 | $0 | $0 | $0 | $10,860 | 0% | 1 |
| 272 | CRH Anesthesia | $0 | $0 | $10,850 | $0 | $10,850 | 0% | 1 |
| 273 | Dept. of VA Omaha | $0 | $0 | $10,800 | $0 | $10,800 | 0% | 1 |

Nevium Intellectual Property Consultants
**MyPillow Retail Sales - All**                                                                                                    Schedule 2a

| Retail Sales (in $USD) | | | | | | | Nevium Calculation | |
|---|---|---|---|---|---|---|---|---|
| Source Document | | 4a | 4b | 4c | 4d | | | |
| Rank | Retailer | 2018 | 2019 | 2020 | 2021 | Total Sales | % of Sales | Yrs Purchased |
| 274 | The Pointe! | $10,797 | $0 | $0 | $0 | $10,797 | 0% | 1 |
| 275 | Cook Bros. | $0 | $3,820 | $6,761 | $0 | $10,581 | 0% | 2 |
| 276 | Hearthside Food | $0 | $0 | $10,560 | $0 | $10,560 | 0% | 1 |
| 277 | AIRBNB Kevin Roberts | $0 | $0 | $10,478 | $0 | $10,478 | 0% | 1 |
| 278 | Tillman Furniture | $6,823 | $3,644 | $0 | $0 | $10,467 | 0% | 2 |
| 279 | Sleepy Hollow Sleep Shop | $3,395 | $1,841 | $2,178 | $2,992 | $10,406 | 0% | 4 |
| 280 | Texoma Mattress | $10,177 | $0 | $0 | $0 | $10,177 | 0% | 1 |
| 281 | Chaney Distributors | $0 | $0 | $0 | $10,172 | $10,172 | 0% | 1 |
| 282 | Dr. Patrick Fitzgerald | $0 | $0 | $10,050 | $0 | $10,050 | 0% | 1 |
| 283 | Creative Energy Group | $3,624 | $6,402 | $0 | $0 | $10,026 | 0% | 2 |
| 284 | Mark Twain Casino | $9,950 | $0 | $0 | $0 | $9,950 | 0% | 1 |
| 285 | Regional Health Group dba MSA Orthopedics | $0 | $0 | $9,950 | $0 | $9,950 | 0% | 1 |
| 286 | Saratoga Casino Hotel | $9,949 | $0 | $0 | $0 | $9,949 | 0% | 1 |
| 287 | Carl's Wholesale Furniture Warehouse | $3,278 | $0 | $0 | $6,580 | $9,859 | 0% | 2 |
| 288 | Walmart Canada | $0 | $9,848 | $0 | $0 | $9,848 | 0% | 1 |
| 289 | Fort Wayne | $9,723 | $0 | $0 | $0 | $9,723 | 0% | 1 |
| 290 | Vox-Pop-Uli, Inc | $0 | $9,688 | $0 | $0 | $9,688 | 0% | 1 |
| 291 | Talen Energy | $0 | $0 | $9,600 | $0 | $9,600 | 0% | 1 |
| 292 | Southwest Regional Maintenance | $0 | $0 | $9,600 | $0 | $9,600 | 0% | 1 |
| 293 | Dept. of VA Baltimore | $0 | $0 | $9,600 | $0 | $9,600 | 0% | 1 |
| 294 | Fluno Center | $9,436 | $0 | $0 | $0 | $9,436 | 0% | 1 |
| 295 | Bluestem (Blair) | $0 | $9,386 | $0 | $0 | $9,386 | 0% | 1 |
| 296 | Liquiflo | $0 | $0 | $0 | $9,384 | $9,384 | 0% | 1 |
| 297 | Odde Ranch | $0 | $1,402 | $2,473 | $5,500 | $9,374 | 0% | 3 |
| 298 | J.M. Beatty Furniture, Inc. | $843 | $3,524 | $2,115 | $2,889 | $9,372 | 0% | 4 |
| 299 | The Homestead | $777 | $0 | $0 | $8,583 | $9,361 | 0% | 2 |
| 300 | AECI | $0 | $0 | $9,120 | $0 | $9,120 | 0% | 1 |
| 301 | Here Today Stores | $9,090 | $0 | $0 | $0 | $9,090 | 0% | 1 |
| 302 | The Original Log Cabin Homes | $0 | $0 | $998 | $8,087 | $9,085 | 0% | 2 |
| 303 | Shipton's Big R DC | $7,523 | $1,532 | $0 | $0 | $9,055 | 0% | 2 |
| 304 | Boxout, LLC | $0 | $0 | $6,069 | $2,943 | $9,012 | 0% | 2 |
| 305 | Deckers Market | $0 | $723 | $6,486 | $1,798 | $9,008 | 0% | 3 |
| 306 | City Mattress | $0 | $0 | $8,965 | $0 | $8,965 | 0% | 1 |
| 307 | Ohio Trading Company DBA Bargain Barn | $1,530 | $7,423 | $0 | $0 | $8,952 | 0% | 2 |
| 308 | Mattress Direct | $8,870 | $0 | $0 | $0 | $8,870 | 0% | 1 |
| 309 | Sutherland's Homebase | $3,903 | $4,513 | $342 | $0 | $8,759 | 0% | 3 |
| 310 | Heart of America Medical Center | $8,654 | $0 | $0 | $0 | $8,654 | 0% | 1 |
| 311 | Warn's Home Furnishings | $2,304 | $1,121 | $0 | $5,186 | $8,611 | 0% | 3 |
| 312 | Rent One | $5,503 | $2,437 | $0 | $622 | $8,561 | 0% | 3 |

Nevium Intellectual Property Consultants
**MyPillow Retail Sales - All**                                                                Schedule 2a

| Retail Sales (in $USD) | | | | | | | Nevium Calculation | |
|---|---|---|---|---|---|---|---|---|
| Source Document | | 4a | 4b | 4c | 4d | | | |
| Rank | Retailer | 2018 | 2019 | 2020 | 2021 | Total Sales | % of Sales | Yrs Purchased |
| 313 | Rent A Center Lacey & Sons Inc. | $3,139 | $2,346 | $3,028 | $0 | $8,513 | 0% | 3 |
| 314 | Home Interiors | $5,716 | $2,245 | $456 | $0 | $8,417 | 0% | 3 |
| 315 | Prairie Wind Casino | $3,980 | $3,980 | $0 | $412 | $8,372 | 0% | 3 |
| 316 | San Felipe's/Black Mesa Casino | $8,360 | $0 | $0 | $0 | $8,360 | 0% | 1 |
| 317 | Tropical Shipping/Home Gallery | $5,961 | $0 | $2,386 | $0 | $8,347 | 0% | 2 |
| 318 | Lewis Drug | $7,916 | $430 | $0 | $0 | $8,345 | 0% | 2 |
| 319 | Clinton Appliance & Furniture Co. | $3,918 | $1,977 | $352 | $2,062 | $8,310 | 0% | 4 |
| 320 | Lutheran Social Services FL | $0 | $0 | $8,300 | $0 | $8,300 | 0% | 1 |
| 321 | Jim Whitelock | $1,069 | $3,291 | $3,930 | $0 | $8,290 | 0% | 3 |
| 322 | 7 Day Furniture Omaha | $5,620 | $801 | $1,780 | $0 | $8,201 | 0% | 3 |
| 323 | ValGal Real Estate | $8,196 | $0 | $0 | $0 | $8,196 | 0% | 1 |
| 324 | Dept. VA Winston Salem | $0 | $0 | $8,160 | $0 | $8,160 | 0% | 1 |
| 325 | Gibson McDonald | $5,340 | $2,745 | $0 | $0 | $8,085 | 0% | 2 |
| 326 | Daniel A Lieblong DDS | $0 | $0 | $8,040 | $0 | $8,040 | 0% | 1 |
| 327 | Recover Health Services, LLC | $0 | $0 | $8,000 | $0 | $8,000 | 0% | 1 |
| 328 | Kenneth Dulgarian | $0 | $0 | $8,000 | $0 | $8,000 | 0% | 1 |
| 329 | Oklahoma Cancer Specialists and Research | $0 | $0 | $8,000 | $0 | $8,000 | 0% | 1 |
| 330 | Olney Rural King Dist. | $5,300 | $0 | $0 | $2,653 | $7,953 | 0% | 2 |
| 331 | Community of Jesus - Paraclete House | $0 | $0 | $0 | $7,947 | $7,947 | 0% | 1 |
| 332 | Certcolnc | $0 | $0 | $7,884 | $0 | $7,884 | 0% | 1 |
| 333 | Nastasis Fine Furniture | $2,936 | $664 | $3,145 | $1,121 | $7,867 | 0% | 4 |
| 334 | Vira Inc. DBA Home Gadgets | $0 | $5,600 | $2,266 | $0 | $7,866 | 0% | 2 |
| 335 | Jodie Lee's Furniture and Appliance | $0 | $5,340 | $2,464 | $0 | $7,804 | 0% | 2 |
| 336 | Senzig's Inc. | $5,539 | $2,210 | $0 | $0 | $7,749 | 0% | 2 |
| 337 | Dept. of VA Topeka | $0 | $0 | $7,680 | $0 | $7,680 | 0% | 1 |
| 338 | Kimball's Brand Source | $3,166 | $1,662 | $1,473 | $1,342 | $7,644 | 0% | 4 |
| 339 | Fens Mohammed Stores Ltd | $7,623 | $0 | $0 | $0 | $7,623 | 0% | 1 |
| 340 | Palms Casino | $7,612 | $0 | $0 | $0 | $7,612 | 0% | 1 |
| 341 | Talen Energy 2 | $0 | $0 | $7,601 | $0 | $7,601 | 0% | 1 |
| 342 | Jake's 58 Hotel & Casino | $0 | $7,598 | $0 | $0 | $7,598 | 0% | 1 |
| 343 | Big Blue Store of Clinton, Inc. | $4,284 | $0 | $1,493 | $1,806 | $7,584 | 0% | 3 |
| 344 | Stoney Creek Hospitality | $0 | $7,524 | $0 | $0 | $7,524 | 0% | 1 |
| 345 | Rimkus Consulting Group, Inc. | $0 | $0 | $7,400 | $0 | $7,400 | 0% | 1 |
| 346 | Brynlane | $7,386 | $0 | $0 | $0 | $7,386 | 0% | 1 |
| 347 | IntriCon Corporation | $0 | $0 | $7,360 | $0 | $7,360 | 0% | 1 |
| 348 | Louis Mohana Furniture | $4,434 | $2,191 | $0 | $658 | $7,283 | 0% | 3 |
| 349 | Thomas Hill Energy Center | $0 | $0 | $7,200 | $0 | $7,200 | 0% | 1 |
| 350 | Showplace Rent To Own Warehouse | $0 | $6,004 | $871 | $298 | $7,173 | 0% | 3 |
| 351 | Premier Rental/White Rose Ent. Inc. | $2,416 | $4,239 | $469 | $12 | $7,136 | 0% | 4 |

Nevium Intellectual Property Consultants
**MyPillow Retail Sales - All**                                                                      Schedule 2a

| Retail Sales (in $USD) | | | | | | | Nevium Calculation | |
|---|---|---|---|---|---|---|---|---|
| Source Document | | 4a | 4b | 4c | 4d | | | |
| Rank | Retailer | 2018 | 2019 | 2020 | 2021 | Total Sales | % of Sales | Yrs Purchased |
| 352 | Springfield | $0 | $7,115 | $0 | $0 | $7,115 | 0% | 1 |
| 353 | Great Sunrise Marketing Group | $0 | $7,067 | $0 | $0 | $7,067 | 0% | 1 |
| 354 | Atlas Staffing, Inc. | $0 | $0 | $6,960 | $0 | $6,960 | 0% | 1 |
| 355 | Ampla Health | $0 | $0 | $6,960 | $0 | $6,960 | 0% | 1 |
| 356 | Casino Queen Marquette | $0 | $6,827 | $0 | $0 | $6,827 | 0% | 1 |
| 357 | Norway Beach Resort | $0 | $0 | $6,850 | ($40) | $6,810 | 0% | 1 |
| 358 | Jeffco Fibres | $6,748 | $0 | $0 | $0 | $6,748 | 0% | 1 |
| 359 | Daniel Kaplan | $0 | $0 | $6,700 | $0 | $6,700 | 0% | 1 |
| 360 | Spreetail | $0 | $6,735 | ($46) | $0 | $6,689 | 0% | 1 |
| 361 | Cedar Creek Cabin Rental | $0 | $0 | $4,147 | $2,468 | $6,615 | 0% | 2 |
| 362 | FF Principe II, Stanley M | $0 | $0 | $6,600 | $0 | $6,600 | 0% | 1 |
| 363 | Royal's Furniture | $3,444 | $0 | $0 | $3,092 | $6,536 | 0% | 2 |
| 364 | Arnolds Ranch & Home | $3,312 | $0 | $1,521 | $1,653 | $6,486 | 0% | 3 |
| 365 | Four Queens Hotel & Casino | $0 | $6,463 | $0 | $0 | $6,463 | 0% | 1 |
| 366 | Crown Plaza Baton Rouge | $0 | $0 | $0 | $6,279 | $6,279 | 0% | 1 |
| 367 | Fayetteville Health Care Center | $0 | $0 | $6,240 | $0 | $6,240 | 0% | 1 |
| 368 | Wenger Furniture & Appliances | $2,368 | $1,057 | $2,768 | $0 | $6,193 | 0% | 3 |
| 369 | Lake Country Furniture GR | $0 | $0 | $6,146 | $0 | $6,146 | 0% | 1 |
| 370 | Heartland Homestore | $0 | $0 | $0 | $6,128 | $6,128 | 0% | 1 |
| 371 | Doug Drier | $0 | $4,162 | $1,959 | $0 | $6,120 | 0% | 2 |
| 372 | Bedrooms Today | $2,653 | $3,459 | $0 | $0 | $6,112 | 0% | 2 |
| 373 | The Furniture Store of Kansas | $1,717 | $1,889 | $1,121 | $1,304 | $6,030 | 0% | 4 |
| 374 | Airlawn Furniture | $3,421 | $0 | $2,567 | $0 | $5,989 | 0% | 2 |
| 375 | Bon Ton Holdings | $3,888 | $2,090 | $0 | $0 | $5,978 | 0% | 2 |
| 376 | The Black Hawk Casino | $5,970 | $0 | $0 | $0 | $5,970 | 0% | 1 |
| 377 | Binghamtown Baptist Church | $0 | $0 | $0 | $5,970 | $5,970 | 0% | 1 |
| 378 | Ron's Discount Lumber | $1,285 | $0 | $0 | $4,652 | $5,937 | 0% | 2 |
| 379 | Home Decor Furniture | $0 | $2,118 | $0 | $3,710 | $5,828 | 0% | 2 |
| 380 | Village Do It Best #1305 | $2,292 | $0 | $0 | $3,507 | $5,799 | 0% | 2 |
| 381 | Kings Corner Furniture | $0 | $0 | $0 | $5,639 | $5,639 | 0% | 1 |
| 382 | Quality Polymers | $0 | $0 | $0 | $5,633 | $5,633 | 0% | 1 |
| 383 | Northwest Decor & Furniture | $0 | $0 | $4,146 | $1,466 | $5,612 | 0% | 2 |
| 384 | Grand Lodge Casino | $5,607 | $0 | $0 | $0 | $5,607 | 0% | 1 |
| 385 | Helpmates Incorporated | $0 | $0 | $5,600 | $0 | $5,600 | 0% | 1 |
| 386 | Furniture Showcase Inc. | $99 | $4,373 | $1,121 | $0 | $5,593 | 0% | 3 |
| 387 | Joli Boutique | $0 | $0 | $0 | $5,583 | $5,583 | 0% | 1 |
| 388 | Oakboro Furniture & Mattress | $0 | $0 | $1,505 | $4,072 | $5,577 | 0% | 2 |
| 389 | Nasco Home and Flooring | $0 | $5,538 | $0 | $0 | $5,538 | 0% | 1 |
| 390 | Home of Economy Warehouse | $5,453 | $0 | $0 | $0 | $5,453 | 0% | 1 |

Nevium Intellectual Property Consultants
**MyPillow Retail Sales - All**                                                                              Schedule 2a

| Retail Sales (in $USD) | | | | | | | Nevium Calculation | |
|---|---|---|---|---|---|---|---|---|
| Source Document | | 4a | 4b | 4c | 4d | | | |
| Rank | Retailer | 2018 | 2019 | 2020 | 2021 | Total Sales | % of Sales | Yrs Purchased |
| 391 | Barnes Bargains | $3,860 | $557 | $1,027 | $0 | $5,444 | 0% | 3 |
| 392 | Sunset Inn & Suites | $0 | $0 | $4,261 | $1,153 | $5,414 | 0% | 2 |
| 393 | Kon Tiki Inn | $0 | $5,412 | $0 | $0 | $5,412 | 0% | 1 |
| 394 | Crosstown Family Dentistry | $0 | $0 | $5,400 | $0 | $5,400 | 0% | 1 |
| 395 | Village at Izaty's | $5,365 | $0 | $0 | $0 | $5,365 | 0% | 1 |
| 396 | Johnny's Mattress & Furniture | $2,140 | $1,057 | $793 | $1,346 | $5,337 | 0% | 4 |
| 397 | Eureka Casino Hotel | $3,030 | $1,529 | $765 | $0 | $5,324 | 0% | 3 |
| 398 | Leading Edge Industries | $0 | $0 | $0 | $5,291 | $5,291 | 0% | 1 |
| 399 | Z Bar Trading | $0 | $0 | $2,250 | $3,038 | $5,288 | 0% | 2 |
| 400 | Lebakkens | $5,280 | $0 | $0 | $0 | $5,280 | 0% | 1 |
| 401 | Rooms and Rest Furniture | $5,259 | $0 | $0 | $0 | $5,259 | 0% | 1 |
| 402 | Odells Furniture | $3,280 | $1,946 | $0 | $0 | $5,226 | 0% | 2 |
| 403 | BPP ST OWNER LLC | $0 | $0 | $5,225 | $0 | $5,225 | 0% | 1 |
| 404 | Bluestem Farm & Ranch | $4,513 | $692 | $0 | $0 | $5,205 | 0% | 2 |
| 405 | Deb's Family Hair Care | $0 | $0 | $0 | $5,157 | $5,157 | 0% | 1 |
| 406 | Ambridge Do It Best #3464 | $5,096 | ($99) | $0 | $0 | $4,997 | 0% | 2 |
| 407 | Pike Road Furniture & Mattress Center | $2,633 | $2,354 | $0 | $0 | $4,988 | 0% | 2 |
| 408 | The Point Casino & Hotel | $4,975 | $0 | $0 | $0 | $4,975 | 0% | 1 |
| 409 | Gemma Services | $0 | $0 | $4,960 | $0 | $4,960 | 0% | 1 |
| 410 | North River Home Care | $0 | $0 | $4,950 | $0 | $4,950 | 0% | 1 |
| 411 | LVMC10, LLC Rental Properties | $0 | $0 | $0 | $4,916 | $4,916 | 0% | 1 |
| 412 | All American Mattress | $3,532 | $790 | $557 | $0 | $4,880 | 0% | 3 |
| 413 | Northern Pharmacy & Medical Equipment | $4,094 | $0 | $780 | $0 | $4,874 | 0% | 2 |
| 414 | ON3 Promotional Partners | $4,896 | $0 | ($44) | $0 | $4,852 | 0% | 1 |
| 415 | Hennepin Healthcare Foundation | $0 | $0 | $4,800 | $0 | $4,800 | 0% | 1 |
| 416 | Caribou Coffee Company | $0 | $0 | $4,800 | $0 | $4,800 | 0% | 1 |
| 417 | King's Appliance 2 | $2,483 | $1,121 | $1,148 | $0 | $4,752 | 0% | 3 |
| 418 | Shoppers World | $0 | $0 | $4,711 | $0 | $4,711 | 0% | 1 |
| 419 | I Hate My Mattress Store | $3,711 | $982 | $0 | $0 | $4,693 | 0% | 2 |
| 420 | Lutheran Social Services of ND | $0 | $0 | $4,630 | $0 | $4,630 | 0% | 1 |
| 421 | Mattress Warehouse | $0 | $2,351 | $0 | $2,257 | $4,608 | 0% | 2 |
| 422 | P.A. Smith Hotel | $0 | $0 | $0 | $4,592 | $4,592 | 0% | 1 |
| 423 | Great Bend App, Furn, and Sleepsource | $1,314 | $1,685 | $352 | $1,239 | $4,590 | 0% | 4 |
| 424 | Chad Fleck Air BNB | $0 | $0 | $0 | $4,579 | $4,579 | 0% | 1 |
| 425 | All American Rental Corp. Warehouse | $3,600 | $0 | $0 | $972 | $4,572 | 0% | 2 |
| 426 | Sadtk's Furniture | $2,307 | $1,105 | $1,149 | $0 | $4,560 | 0% | 3 |
| 427 | Boomtown Casino Hotel | $4,548 | $0 | $0 | $0 | $4,548 | 0% | 1 |
| 428 | St. Mary's Food Bank | $0 | $0 | $0 | $4,546 | $4,546 | 0% | 1 |
| 429 | Eastex Outlet Center | $4,534 | $0 | $0 | $0 | $4,534 | 0% | 1 |

Nevium Intellectual Property Consultants
**MyPillow Retail Sales - All**                                                                                   Schedule 2a

| Retail Sales (in $USD) | | | | | | | Nevium Calculation | |
|---|---|---|---|---|---|---|---|---|
| Source Document | | 4a | 4b | 4c | 4d | | | |
| Rank | Retailer | 2018 | 2019 | 2020 | 2021 | Total Sales | % of Sales | Yrs Purchased |
| 430 | Seagulf Marine Industries | $0 | $4,530 | $0 | $0 | $4,530 | 0% | 1 |
| 431 | Seaside Vacation Homes | $0 | $0 | $0 | $4,515 | $4,515 | 0% | 1 |
| 432 | Settlement Courtyard Inn & Lavender Spa | $0 | $0 | $0 | $4,470 | $4,470 | 0% | 1 |
| 433 | Sofa City | $4,460 | $4 | $0 | $0 | $4,464 | 0% | 2 |
| 434 | The Lodge At Hocking College | $0 | $0 | $0 | $4,453 | $4,453 | 0% | 1 |
| 435 | Hardwicke Furniture | $3,843 | $588 | $0 | $0 | $4,431 | 0% | 2 |
| 436 | Legacy Furniture | $1,970 | $0 | $0 | $2,415 | $4,385 | 0% | 2 |
| 437 | Mark's Home & More | $0 | $0 | $1,905 | $2,467 | $4,372 | 0% | 2 |
| 438 | Hearthside Foods | $0 | $0 | $4,320 | $0 | $4,320 | 0% | 1 |
| 439 | C & C Furniture | $2,587 | $944 | $757 | $0 | $4,288 | 0% | 3 |
| 440 | Warmington Furniture | $4,277 | $0 | $0 | $0 | $4,277 | 0% | 1 |
| 441 | SPORTSMAN'S MARKET, INC. | $0 | $0 | $0 | $4,235 | $4,235 | 0% | 1 |
| 442 | Central States Dist. | $0 | $0 | $4,229 | $0 | $4,229 | 0% | 1 |
| 443 | Kings Great Buys Plus | $4,172 | $0 | $0 | $0 | $4,172 | 0% | 1 |
| 444 | Katelyn Lester | $4,170 | $0 | $0 | $0 | $4,170 | 0% | 1 |
| 445 | Guymon Hometown Appliance & More | $0 | $4,012 | $120 | $3 | $4,134 | 0% | 3 |
| 446 | Great Sunrise Marketing | $0 | $0 | $4,126 | $0 | $4,126 | 0% | 1 |
| 447 | Residential Services Inc | $0 | $0 | $4,125 | $0 | $4,125 | 0% | 1 |
| 448 | D&B Supply | $0 | $0 | $4,119 | $0 | $4,119 | 0% | 1 |
| 449 | Lyn's Furniture | $2,548 | $1,561 | $0 | $0 | $4,109 | 0% | 2 |
| 450 | Haven Decor | $0 | $0 | $4,059 | $0 | $4,059 | 0% | 1 |
| 451 | Evolution Well Services | $4,023 | $0 | $0 | $0 | $4,023 | 0% | 1 |
| 452 | SKC Enterprises | $2,394 | $210 | $1,382 | $0 | $3,986 | 0% | 3 |
| 453 | Veck Investment Group | $0 | $0 | $0 | $3,986 | $3,986 | 0% | 1 |
| 454 | Sam's Town Tunica | $3,980 | $0 | $0 | $0 | $3,980 | 0% | 1 |
| 455 | Mat-Su Resort | $0 | $0 | $0 | $3,978 | $3,978 | 0% | 1 |
| 456 | Countryside Campers | $0 | $0 | $0 | $3,929 | $3,929 | 0% | 1 |
| 457 | Rosemont Inn | $0 | $0 | $0 | $3,918 | $3,918 | 0% | 1 |
| 458 | Breinholt Cabins | $0 | $0 | $0 | $3,909 | $3,909 | 0% | 1 |
| 459 | Turn 4 Box Company | $140 | $1,500 | $2,260 | $0 | $3,900 | 0% | 3 |
| 460 | University of Minnesota | $0 | $0 | $3,840 | $0 | $3,840 | 0% | 1 |
| 461 | High Country Mattresses | $0 | $0 | $0 | $3,818 | $3,818 | 0% | 1 |
| 462 | Lutheran Family Services of Nebraska, Inc | $0 | $0 | $3,750 | $0 | $3,750 | 0% | 1 |
| 463 | Dakota Boys and Girls Ranch | $0 | $0 | $3,750 | $0 | $3,750 | 0% | 1 |
| 464 | Lake of the Torches Resort/Casino | $3,749 | $0 | $0 | $0 | $3,749 | 0% | 1 |
| 465 | Majik RTO | $3,700 | $0 | $0 | $0 | $3,700 | 0% | 1 |
| 466 | Southern Furniture Company, Inc. | $1,958 | $0 | $576 | $1,157 | $3,692 | 0% | 3 |
| 467 | Bayside Church Granite Bay | $0 | $0 | $0 | $3,658 | $3,658 | 0% | 1 |
| 468 | Dixie Produce, Inc. | $0 | $0 | $0 | $3,597 | $3,597 | 0% | 1 |

Nevium Intellectual Property Consultants
**MyPillow Retail Sales - All**                                                                          Schedule 2a

| Retail Sales (in $USD) | | | | | | | Nevium Calculation | |
|---|---|---|---|---|---|---|---|---|
| Source Document | | 4a | 4b | 4c | 4d | | | |
| Rank | Retailer | 2018 | 2019 | 2020 | 2021 | Total Sales | % of Sales | Yrs Purchased |
| 469 | Ashley HomeStore | $0 | $3,573 | $0 | $0 | $3,573 | 0% | 1 |
| 470 | Nader's Gardena | $925 | $881 | $1,762 | $0 | $3,568 | 0% | 3 |
| 471 | Hammacher Schlemmer | $3,540 | $0 | $0 | $0 | $3,540 | 0% | 1 |
| 472 | Lutheran Family Services of Virginia | $0 | $0 | $3,525 | $0 | $3,525 | 0% | 1 |
| 473 | Fleet Farm & Supply | $2,362 | $1,083 | $0 | $30 | $3,475 | 0% | 3 |
| 474 | Anamosa State Penitnetiary | $0 | $0 | $0 | $3,454 | $3,454 | 0% | 1 |
| 475 | Choice Furniture | $0 | $0 | $0 | $3,435 | $3,435 | 0% | 1 |
| 476 | Mattress Dealzz | $2,376 | $1,057 | $0 | $0 | $3,433 | 0% | 2 |
| 477 | Bellelo's Furniture and Appliance | $2,420 | $0 | $990 | $0 | $3,410 | 0% | 2 |
| 478 | True Value Company | $0 | $3,402 | $0 | $0 | $3,402 | 0% | 1 |
| 479 | Blackmon's Furniture (Kens Discount) | $2,208 | $0 | $1,184 | $0 | $3,392 | 0% | 2 |
| 480 | Sofas Unlimited | $1,877 | $1,121 | $368 | $0 | $3,366 | 0% | 3 |
| 481 | R.P. Home & Harvest Elkhart South IN #204 | $0 | $0 | $0 | $3,360 | $3,360 | 0% | 1 |
| 482 | Ascentria | $0 | $0 | $3,360 | $0 | $3,360 | 0% | 1 |
| 483 | Sandford Health | $0 | $0 | $3,360 | $0 | $3,360 | 0% | 1 |
| 484 | Franklin County Medical Center | $0 | $0 | $3,360 | $0 | $3,360 | 0% | 1 |
| 485 | Dept. of VA Pennsylvania | $0 | $0 | $3,360 | $0 | $3,360 | 0% | 1 |
| 486 | Digestive Care Center | $0 | $0 | $3,350 | $0 | $3,350 | 0% | 1 |
| 487 | Mauricio Moeller | $0 | $0 | $3,350 | $0 | $3,350 | 0% | 1 |
| 488 | Soldotna Trustworthy - #6166 | $0 | $0 | $0 | $3,273 | $3,273 | 0% | 1 |
| 489 | Bolin Rental Corp | $2,245 | $1,015 | $0 | $0 | $3,260 | 0% | 2 |
| 490 | Yuratwin - Ultimate Sports Adventures | $0 | $0 | $0 | $3,211 | $3,211 | 0% | 1 |
| 491 | Kinder Morgan | $0 | $0 | $3,200 | $0 | $3,200 | 0% | 1 |
| 492 | R.P. Home & Harvest Wabash, IN | $0 | $0 | $0 | $3,181 | $3,181 | 0% | 1 |
| 493 | Buckeye Furniture | $1,741 | $1,417 | $0 | $0 | $3,158 | 0% | 2 |
| 494 | College Textbook Savings, LLC | $0 | $0 | $3,150 | $0 | $3,150 | 0% | 1 |
| 495 | Innsbrook Country Club & Resort | $0 | $0 | $0 | $3,118 | $3,118 | 0% | 1 |
| 496 | Mattress Country | $2,729 | $384 | $0 | $0 | $3,114 | 0% | 2 |
| 497 | T-N-T Furniture and Appliances | $1,064 | $1,328 | $705 | $0 | $3,097 | 0% | 3 |
| 498 | Massage By Sherry | $0 | $0 | $1,583 | $1,505 | $3,088 | 0% | 2 |
| 499 | Growby's RTO | $3,084 | $0 | $0 | $0 | $3,084 | 0% | 1 |
| 500 | R.P. Home & Harvest Crawsfordville IN | $0 | $0 | $0 | $3,080 | $3,080 | 0% | 1 |
| 501 | Sleep Central | $3,079 | $0 | $0 | $0 | $3,079 | 0% | 1 |
| 502 | Furniture Factory Outlet World | $3,069 | $0 | $0 | $0 | $3,069 | 0% | 1 |
| 503 | Dow Furniture | $2,178 | $881 | $0 | $0 | $3,059 | 0% | 2 |
| 504 | Nustart Holdings Air BNB | $0 | $0 | $0 | $3,026 | $3,026 | 0% | 1 |
| 505 | Tec-Tronic Systems, Inc | $1,538 | $1,484 | $0 | $0 | $3,022 | 0% | 2 |
| 506 | R.P. Home & Harvest Pontiac, IL | $0 | $0 | $0 | $3,008 | $3,008 | 0% | 1 |
| 507 | Kaiser Permanente | $0 | $0 | $3,000 | $0 | $3,000 | 0% | 1 |

Nevium Intellectual Property Consultants
**MyPillow Retail Sales - All**                                                                                    Schedule 2a

| Retail Sales (in $USD) | | | | | | | Nevium Calculation | |
|---|---|---|---|---|---|---|---|---|
| Source Document | | 4a | 4b | 4c | 4d | | | |
| Rank | Retailer | 2018 | 2019 | 2020 | 2021 | Total Sales | % of Sales | Yrs Purchased |
| 508 | Promotional Images Inc. | $2,988 | $0 | $0 | $0 | $2,988 | 0% | 1 |
| 509 | Level 5 Properties | $0 | $0 | $2,975 | $0 | $2,975 | 0% | 1 |
| 510 | Suzanne Griffiths | $0 | $0 | $2,957 | $0 | $2,957 | 0% | 1 |
| 511 | R.P. Home & Harvest Michigan City, IN | $0 | $0 | $0 | $2,948 | $2,948 | 0% | 1 |
| 512 | Binions Gambling Hall | $2,944 | $0 | $0 | $0 | $2,944 | 0% | 1 |
| 513 | Runnings of Lockport | $739 | $2,204 | $0 | $0 | $2,942 | 0% | 2 |
| 514 | Buchheit | $0 | $2,925 | $0 | $0 | $2,925 | 0% | 1 |
| 515 | Paul Licata-Licata Enterprise | $0 | $0 | $0 | $2,919 | $2,919 | 0% | 1 |
| 516 | Salco Furniture Co., Inc. | $1,293 | $705 | $897 | $0 | $2,895 | 0% | 3 |
| 517 | Nader's Carson | $396 | $0 | $0 | $2,494 | $2,890 | 0% | 2 |
| 518 | Paragon Packaging | $0 | $0 | $2,880 | $0 | $2,880 | 0% | 1 |
| 519 | Ground Round Metals | $0 | $0 | $2,880 | $0 | $2,880 | 0% | 1 |
| 520 | Rochelle Center | $0 | $0 | $2,880 | $0 | $2,880 | 0% | 1 |
| 521 | lsi Environmental | $0 | $0 | $2,879 | $0 | $2,879 | 0% | 1 |
| 522 | Frito-Lay | $0 | $0 | $2,859 | $0 | $2,859 | 0% | 1 |
| 523 | Rhynes and Rhodes Durant | $2,852 | $0 | $0 | $0 | $2,852 | 0% | 1 |
| 524 | Mark's Fleet Supply | $997 | $358 | $1,496 | $0 | $2,850 | 0% | 3 |
| 525 | R.P. Home & Harvest Morris, IL | $0 | $0 | $0 | $2,843 | $2,843 | 0% | 1 |
| 526 | Energy Center Appliance and Mattress | $561 | $2,282 | $0 | $0 | $2,843 | 0% | 2 |
| 527 | R.P. Home & Harvest Warsaw, IN | $0 | $0 | $0 | $2,841 | $2,841 | 0% | 1 |
| 528 | Annandale Village | $0 | $0 | $0 | $2,835 | $2,835 | 0% | 1 |
| 529 | Kozy Furniture | $2,822 | $0 | $0 | $0 | $2,822 | 0% | 1 |
| 530 | Warehouse Furniture Inc. | $2,812 | $0 | $0 | $0 | $2,812 | 0% | 1 |
| 531 | Premier Wholesale Home Furnishings LLC | $0 | $0 | $0 | $2,788 | $2,788 | 0% | 1 |
| 532 | The Brewer Group | $0 | $0 | $2,760 | $0 | $2,760 | 0% | 1 |
| 533 | Rudolph's Furniture | $1,651 | $1,105 | $0 | $0 | $2,756 | 0% | 2 |
| 534 | Prime Brothers Furniture | $2,752 | $0 | $0 | $0 | $2,752 | 0% | 1 |
| 535 | Banner Seasons | $0 | $2,735 | $0 | $0 | $2,735 | 0% | 1 |
| 536 | Fairbo Farm & Home Supply | $2,729 | $0 | $0 | $0 | $2,729 | 0% | 1 |
| 537 | Home Waters Club | $0 | $2,728 | $0 | $0 | $2,728 | 0% | 1 |
| 538 | Sleepy Hollow Furniture and Mattress | $1,561 | $173 | $990 | $0 | $2,724 | 0% | 3 |
| 539 | Blue Moon Hotel | $0 | $0 | $0 | $2,724 | $2,724 | 0% | 1 |
| 540 | Leader Stores | $2,723 | $0 | $0 | $0 | $2,723 | 0% | 1 |
| 541 | Rite's TV and Appliance | $2,719 | $0 | $0 | $0 | $2,719 | 0% | 1 |
| 542 | Harris Home | $1,247 | $1,471 | $0 | $0 | $2,719 | 0% | 2 |
| 543 | The Furniture Depot | $1,822 | $881 | $0 | $0 | $2,703 | 0% | 2 |
| 544 | Karvonen's | $2,695 | $0 | $0 | $0 | $2,695 | 0% | 1 |
| 545 | Eniva USA Inc | $0 | $0 | $2,690 | $0 | $2,690 | 0% | 1 |
| 546 | Welsh Mountain Home | $0 | $0 | $0 | $2,665 | $2,665 | 0% | 1 |

Nevium Intellectual Property Consultants
**MyPillow Retail Sales - All**                                                                                      Schedule 2a

| Retail Sales (in $USD) | | | | | | | Nevium Calculation | |
|---|---|---|---|---|---|---|---|---|
| Source Document | | 4a | 4b | 4c | 4d | | | |
| Rank | Retailer | 2018 | 2019 | 2020 | 2021 | Total Sales | % of Sales | Yrs Purchased |
| 547 | Savannah Kennel Club | $0 | $0 | $2,615 | $0 | $2,615 | 0% | 1 |
| 548 | Dan's Appliance | $412 | $608 | $785 | $804 | $2,609 | 0% | 4 |
| 549 | Neil Meinster | $1,989 | $600 | $0 | $0 | $2,589 | 0% | 2 |
| 550 | Martin Appliance & Furniture | $2,574 | $0 | $0 | $0 | $2,574 | 0% | 1 |
| 551 | R.P. Home & Harvest Watseka, IL | $0 | $0 | $0 | $2,554 | $2,554 | 0% | 1 |
| 552 | Echo Haiti | $0 | $0 | $0 | $2,552 | $2,552 | 0% | 1 |
| 553 | Lakeshore Community Services | $0 | $0 | $2,550 | $0 | $2,550 | 0% | 1 |
| 554 | R.P. Lumber Marion, IN | $0 | $0 | $0 | $2,549 | $2,549 | 0% | 1 |
| 555 | GIS | $0 | $2,529 | $0 | $0 | $2,529 | 0% | 1 |
| 556 | R.P. Home & Harvest Homer Glen IL | $0 | $0 | $0 | $2,525 | $2,525 | 0% | 1 |
| 557 | Western Sales | $2,515 | $0 | $0 | $0 | $2,515 | 0% | 1 |
| 558 | Darren J. Felish | $2,513 | $0 | $0 | $0 | $2,513 | 0% | 1 |
| 559 | R.P. Home & Harvest Portage, WI | $0 | $0 | $0 | $2,510 | $2,510 | 0% | 1 |
| 560 | Murphy-Wall State Bank and Trust | $0 | $0 | $0 | $2,500 | $2,500 | 0% | 1 |
| 561 | Scottdel | $0 | $2,484 | $0 | $0 | $2,484 | 0% | 1 |
| 562 | Shoppers Supply - Chandler, AZ. | $0 | $0 | $2,469 | $0 | $2,469 | 0% | 1 |
| 563 | Giant Realty | $0 | $0 | $1,952 | $510 | $2,463 | 0% | 2 |
| 564 | Charles Slone, DDS | $0 | $0 | $2,450 | $0 | $2,450 | 0% | 1 |
| 565 | Abracon, LLC | $0 | $0 | $2,450 | $0 | $2,450 | 0% | 1 |
| 566 | Diamond Jacks Casino Hotel | $2,444 | $0 | $0 | $0 | $2,444 | 0% | 1 |
| 567 | Wells House at Gale Recovery | $0 | $0 | $0 | $2,432 | $2,432 | 0% | 1 |
| 568 | Anderson Reg Med Ctr | $0 | $0 | $2,410 | $0 | $2,410 | 0% | 1 |
| 569 | St. Joseph County Airport Authority | $0 | $0 | $2,400 | $0 | $2,400 | 0% | 1 |
| 570 | Jones-Harrison | $0 | $2,388 | $0 | $0 | $2,388 | 0% | 1 |
| 571 | United Furniture | $1,856 | $529 | $0 | $0 | $2,385 | 0% | 2 |
| 572 | Sleep World | $0 | $0 | $0 | $2,383 | $2,383 | 0% | 1 |
| 573 | Inn on the Square | $0 | $0 | $0 | $2,375 | $2,375 | 0% | 1 |
| 574 | Nielsen Electric TV and Appliance | $793 | $352 | $352 | $855 | $2,353 | 0% | 4 |
| 575 | Spaulding Clinical | $0 | $0 | $0 | $2,351 | $2,351 | 0% | 1 |
| 576 | Herrschners | $0 | $2,331 | $0 | $0 | $2,331 | 0% | 1 |
| 577 | Danny's Home Health Care | $0 | $0 | $2,310 | $0 | $2,310 | 0% | 1 |
| 578 | Red Farms SVC LLC | $0 | $0 | $2,307 | $0 | $2,307 | 0% | 1 |
| 579 | Tiverton Casino Hotel | $0 | $2,306 | $0 | $0 | $2,306 | 0% | 1 |
| 580 | Avera McKennan Hospital | $0 | $2,250 | $30 | $0 | $2,280 | 0% | 2 |
| 581 | Herring Networks Inc. | $0 | $0 | $2,280 | $0 | $2,280 | 0% | 1 |
| 582 | Multi Center SRL Do It Best #7192 | $0 | $0 | $0 | $2,272 | $2,272 | 0% | 1 |
| 583 | Cowboy Jacks Foundation | $0 | $0 | $2,237 | $0 | $2,237 | 0% | 1 |
| 584 | Rivers Edge Pain Relief | $0 | $0 | $0 | $2,223 | $2,223 | 0% | 1 |
| 585 | AAA Mattress & Furniture | $0 | $0 | $0 | $2,217 | $2,217 | 0% | 1 |

Nevium Intellectual Property Consultants
**MyPillow Retail Sales - All**                                                                   Schedule 2a

| Retail Sales (in $USD) | | | | | | | Nevium Calculation | |
|---|---|---|---|---|---|---|---|---|
| Source Document | | 4a | 4b | 4c | 4d | | | |
| Rank | Retailer | 2018 | 2019 | 2020 | 2021 | Total Sales | % of Sales | Yrs Purchased |
| 586 | Signature Lodge | $0 | $0 | $0 | $2,213 | $2,213 | 0% | 1 |
| 587 | Impact Dimensions, LLC-St. Louis | $0 | $2,210 | $0 | $0 | $2,210 | 0% | 1 |
| 588 | Home Style Furniture | $901 | $368 | $368 | $566 | $2,203 | 0% | 4 |
| 589 | Mattress Central | $957 | $1,073 | $173 | $0 | $2,203 | 0% | 3 |
| 590 | Hawkings Home and Lawn | $2,198 | $0 | $0 | $0 | $2,198 | 0% | 1 |
| 591 | Ehler's Furniture and Appliance | $865 | $1,329 | $0 | $0 | $2,194 | 0% | 2 |
| 592 | Tidewater Appliance | $861 | $841 | $488 | $0 | $2,190 | 0% | 3 |
| 593 | Ottoville Hardware #0246 | $0 | $0 | $0 | $2,182 | $2,182 | 0% | 1 |
| 594 | Providence Hardware Do It Best | $0 | $0 | $0 | $2,166 | $2,166 | 0% | 1 |
| 595 | Jenkins TV | $2,162 | $0 | $0 | $0 | $2,162 | 0% | 1 |
| 596 | Highland Court Motel | $0 | $0 | $0 | $2,160 | $2,160 | 0% | 1 |
| 597 | R.P. Home & Harvest Rochester, IN | $0 | $0 | $0 | $2,152 | $2,152 | 0% | 1 |
| 598 | Furniture Mattress Outlet | $2,138 | $0 | $0 | $0 | $2,138 | 0% | 1 |
| 599 | Haywood Builders Supply | $2,136 | $0 | $0 | $0 | $2,136 | 0% | 1 |
| 600 | Florida East Coast Railway | $0 | $0 | $0 | $2,125 | $2,125 | 0% | 1 |
| 601 | Alamance TV and Home Furnishings | $0 | $1,751 | $368 | $0 | $2,120 | 0% | 2 |
| 602 | Sarasota Wellness & Internal Medicine | $0 | $0 | $0 | $2,114 | $2,114 | 0% | 1 |
| 603 | Sawyer's House of Furniture | $1,337 | $768 | $0 | $0 | $2,105 | 0% | 2 |
| 604 | The Marek Group | $1,929 | $156 | $0 | $0 | $2,084 | 0% | 2 |
| 605 | C'Mon Inn | $0 | $2,082 | $0 | $0 | $2,082 | 0% | 1 |
| 606 | Magic Mattress | $0 | $0 | $705 | $1,370 | $2,074 | 0% | 2 |
| 607 | Ferguson's House of Furniture | $1,271 | $801 | $0 | $0 | $2,072 | 0% | 2 |
| 608 | Florida Engineering, LLC | $0 | $0 | $0 | $2,069 | $2,069 | 0% | 1 |
| 609 | Beds & More | $1,287 | $780 | $0 | $0 | $2,067 | 0% | 2 |
| 610 | R.P. Home & Harvest Findlay, OH | $0 | $0 | $0 | $2,048 | $2,048 | 0% | 1 |
| 611 | Wilson's | $2,016 | $0 | $0 | $0 | $2,016 | 0% | 1 |
| 612 | HomeCare Plus, Inc | $0 | $0 | $0 | $2,010 | $2,010 | 0% | 1 |
| 613 | Mary's Sewing & Such | $0 | $0 | $0 | $2,009 | $2,009 | 0% | 1 |
| 614 | Overbye Transport | $2,000 | $0 | $0 | $0 | $2,000 | 0% | 1 |
| 615 | King Bee Delivery LLC | $0 | $0 | $2,000 | $0 | $2,000 | 0% | 1 |
| 616 | Quarles Supply #3624 | $0 | $0 | $0 | $1,990 | $1,990 | 0% | 1 |
| 617 | Sam Franklin's | $1,980 | $0 | $0 | $0 | $1,980 | 0% | 1 |
| 618 | Rome Furniture | $1,980 | $0 | $0 | $0 | $1,980 | 0% | 1 |
| 619 | Coreco Pearson | $0 | $0 | $0 | $1,980 | $1,980 | 0% | 1 |
| 620 | McKinley Health Center | $0 | $0 | $1,970 | $0 | $1,970 | 0% | 1 |
| 621 | Lewiston Lodge | $0 | $0 | $0 | $1,961 | $1,961 | 0% | 1 |
| 622 | Thomason Furniture | $931 | $1,021 | $0 | $0 | $1,951 | 0% | 2 |
| 623 | Frontier | $0 | $1,940 | $0 | $0 | $1,940 | 0% | 1 |
| 624 | West Coast Appliance & Furniture | $1,938 | $0 | $0 | $0 | $1,938 | 0% | 1 |

Nevium Intellectual Property Consultants
**MyPillow Retail Sales - All**                                                                                              Schedule 2a

| Retail Sales (in $USD) | | | | | | | Nevium Calculation | |
|---|---|---|---|---|---|---|---|---|
| Source Document | | 4a | 4b | 4c | 4d | | | |
| Rank | Retailer | 2018 | 2019 | 2020 | 2021 | Total Sales | % of Sales | Yrs Purchased |
| 625 | House of Television Rental Warehouse | $1,920 | $0 | $0 | $0 | $1,920 | 0% | 1 |
| 626 | U.S. Marshal Service Chicago | $0 | $0 | $1,920 | $0 | $1,920 | 0% | 1 |
| 627 | Affordable Mattress | $0 | $0 | $0 | $1,918 | $1,918 | 0% | 1 |
| 628 | Tree Projects | $0 | $0 | $0 | $1,911 | $1,911 | 0% | 1 |
| 629 | The Old Waters Inn | $0 | $0 | $0 | $1,911 | $1,911 | 0% | 1 |
| 630 | Selinsgrove Bedding DBA Sleep World | $0 | $0 | $0 | $1,906 | $1,906 | 0% | 1 |
| 631 | Serving Time Jail Ministry | $0 | $0 | $0 | $1,906 | $1,906 | 0% | 1 |
| 632 | Casablanca Inn | $0 | $0 | $0 | $1,895 | $1,895 | 0% | 1 |
| 633 | Power Of One DBA Mattress | $0 | $1,882 | $0 | $0 | $1,882 | 0% | 1 |
| 634 | E&E Furniture | $1,176 | $240 | $0 | $428 | $1,844 | 0% | 3 |
| 635 | Furniture and Mattress Direct | $849 | $990 | $0 | $0 | $1,839 | 0% | 2 |
| 636 | R&J International | $1,278 | $560 | $0 | $0 | $1,839 | 0% | 2 |
| 637 | Farm & Home | $1,834 | $0 | $0 | $0 | $1,834 | 0% | 1 |
| 638 | Walker True Value | $0 | $0 | $0 | $1,823 | $1,823 | 0% | 1 |
| 639 | Pike View Lodge | $0 | $0 | $0 | $1,822 | $1,822 | 0% | 1 |
| 640 | Hy-Vee Eagan | $1,808 | $0 | $0 | $0 | $1,808 | 0% | 1 |
| 641 | Hy-Vee Shakopee | $1,808 | $0 | $0 | $0 | $1,808 | 0% | 1 |
| 642 | Hammer & Wikan | $0 | $0 | $0 | $1,804 | $1,804 | 0% | 1 |
| 643 | R.P. Home & Harvest Rochelle, IL | $0 | $0 | $0 | $1,787 | $1,787 | 0% | 1 |
| 644 | R.P. Home & Harvest Tilton, IL | $0 | $0 | $0 | $1,783 | $1,783 | 0% | 1 |
| 645 | Osakis General Store | $0 | $0 | $0 | $1,781 | $1,781 | 0% | 1 |
| 646 | 7 Day Furniture Lincoln | $0 | $0 | $1,780 | $0 | $1,780 | 0% | 1 |
| 647 | Great Sunrise Marketing Inc. | $0 | $1,768 | $0 | $0 | $1,768 | 0% | 1 |
| 648 | Pocahontas Farm & Home, Inc. | $1,269 | $0 | $495 | $0 | $1,763 | 0% | 2 |
| 649 | Charlie Wilson's | $1,762 | $0 | $0 | $0 | $1,762 | 0% | 1 |
| 650 | Bark Park Resort | $0 | $0 | $0 | $1,756 | $1,756 | 0% | 1 |
| 651 | Osceola Farm and Home | $1,749 | $0 | $0 | $0 | $1,749 | 0% | 1 |
| 652 | Countryside Cooperative | $1,037 | $710 | $0 | $0 | $1,747 | 0% | 2 |
| 653 | Silica For Your Home | $1,742 | $0 | $0 | $0 | $1,742 | 0% | 1 |
| 654 | Home Plus | $1,742 | $0 | $0 | $0 | $1,742 | 0% | 1 |
| 655 | Steve Poetter | $0 | $0 | $1,740 | $0 | $1,740 | 0% | 1 |
| 656 | Concordia Life Care Community | $0 | $0 | $1,740 | $0 | $1,740 | 0% | 1 |
| 657 | Vaupel Home Furnishings | $1,386 | $352 | $0 | $0 | $1,738 | 0% | 2 |
| 658 | City of Cedar Falls Public Works | $0 | $1,735 | $0 | $0 | $1,735 | 0% | 1 |
| 659 | Restful Sleep' Inc | $1,259 | $472 | $0 | $0 | $1,732 | 0% | 2 |
| 660 | Glen's Furniture | $0 | $0 | $0 | $1,727 | $1,727 | 0% | 1 |
| 661 | Silo Suites | $0 | $0 | $0 | $1,727 | $1,727 | 0% | 1 |
| 662 | Jerry's Furniture | $1,371 | $352 | $0 | $0 | $1,724 | 0% | 2 |
| 663 | MN Screen Print | $0 | $0 | $0 | $1,719 | $1,719 | 0% | 1 |

Nevium Intellectual Property Consultants
**MyPillow Retail Sales - All**                                                                    Schedule 2a

| Retail Sales (in $USD) | | | | | | | Nevium Calculation | |
|---|---|---|---|---|---|---|---|---|
| Source Document | | 4a | 4b | 4c | 4d | | | |
| Rank | Retailer | 2018 | 2019 | 2020 | 2021 | Total Sales | % of Sales | Yrs Purchased |
| 664 | Central Rent To Own | $1,000 | $712 | $0 | $0 | $1,712 | 0% | 2 |
| 665 | Do Furniture | $1,704 | $0 | $0 | $0 | $1,704 | 0% | 1 |
| 666 | Cleek's #1 | $1,700 | $0 | $0 | $0 | $1,700 | 0% | 1 |
| 667 | Dunn Hardware & Supply #1922 | $1,694 | $0 | $0 | $0 | $1,694 | 0% | 1 |
| 668 | Cadillac Jack's Gaming Resort | $0 | $0 | $1,691 | $0 | $1,691 | 0% | 1 |
| 669 | Sunrise Identity - Fit for a King Embroid | $1,680 | $0 | $0 | $0 | $1,680 | 0% | 1 |
| 670 | Jerome Stevens Pharmaceuticals | $0 | $0 | $0 | $1,679 | $1,679 | 0% | 1 |
| 671 | Sans Midman Furniture | $0 | $0 | $0 | $1,672 | $1,672 | 0% | 1 |
| 672 | Lovin's Wholesale, LLC | $0 | $0 | $0 | $1,670 | $1,670 | 0% | 1 |
| 673 | Mattress City of Midland | $1,659 | $0 | $0 | $0 | $1,659 | 0% | 1 |
| 674 | Alexander's Furniture | $1,198 | $451 | $0 | $0 | $1,649 | 0% | 2 |
| 675 | Furniture Design Center Eureka | $1,647 | $0 | $0 | $0 | $1,647 | 0% | 1 |
| 676 | Heritage Hotel Lancaster | $0 | $0 | $0 | $1,644 | $1,644 | 0% | 1 |
| 677 | Macon Furniture Mart | $1,224 | $412 | $0 | $0 | $1,636 | 0% | 2 |
| 678 | JAX Fort Collins | $1,629 | $0 | $0 | $0 | $1,629 | 0% | 1 |
| 679 | Woodland Bible Church | $0 | $616 | $0 | $1,008 | $1,624 | 0% | 2 |
| 680 | Appliance & Furniture Rent-All | $800 | $0 | $816 | $0 | $1,616 | 0% | 2 |
| 681 | Furniture & Mattress Galleries | $1,614 | $0 | $0 | $0 | $1,614 | 0% | 1 |
| 682 | Anthony's TV & Appliance | $465 | $0 | $0 | $1,141 | $1,606 | 0% | 2 |
| 683 | Mitchell Rep Group | $367 | $1,234 | $0 | $0 | $1,601 | 0% | 2 |
| 684 | Ben Franklin Transit | $0 | $0 | $1,600 | $0 | $1,600 | 0% | 1 |
| 685 | Ken's Furniture | $412 | $1,184 | $0 | $0 | $1,596 | 0% | 2 |
| 686 | All American Furniture & Mattress | $1,588 | $0 | $0 | $0 | $1,588 | 0% | 1 |
| 687 | Mansen Furniture Outlet | $1,584 | $0 | $0 | $0 | $1,584 | 0% | 1 |
| 688 | R.P. Home & Harvest Lima, OH | $0 | $0 | $0 | $1,566 | $1,566 | 0% | 1 |
| 689 | Center for Hellenic Studies | $0 | $0 | $0 | $1,564 | $1,564 | 0% | 1 |
| 690 | Carson Home | $1,561 | $0 | $0 | $0 | $1,561 | 0% | 1 |
| 691 | Sunkist Enterprises | $0 | $0 | $1,560 | $0 | $1,560 | 0% | 1 |
| 692 | Huffman's Farm & Home | $1,134 | $0 | $422 | $0 | $1,557 | 0% | 2 |
| 693 | Great Rooms Furniture & Mattresses | $834 | $721 | $0 | $0 | $1,554 | 0% | 2 |
| 694 | Gray House Motel | $0 | $0 | $0 | $1,553 | $1,553 | 0% | 1 |
| 695 | Qolture | $1,553 | $0 | $0 | $0 | $1,553 | 0% | 1 |
| 696 | Concordia Place | $0 | $0 | $1,550 | $0 | $1,550 | 0% | 1 |
| 697 | Silver Slipper Casino | $1,546 | $0 | $0 | $0 | $1,546 | 0% | 1 |
| 698 | Broadway Video | $696 | $837 | $0 | $0 | $1,533 | 0% | 2 |
| 699 | Mitchells | $249 | $592 | $0 | $688 | $1,530 | 0% | 3 |
| 700 | R.P. Lumber Washington, IL | $0 | $0 | $0 | $1,527 | $1,527 | 0% | 1 |
| 701 | R.P. Lumber Pekin, IL | $0 | $0 | $0 | $1,527 | $1,527 | 0% | 1 |
| 702 | Cleek's #5 | $1,350 | $0 | $175 | $0 | $1,525 | 0% | 2 |

Nevium Intellectual Property Consultants
**MyPillow Retail Sales - All**                                                                                     Schedule 2a

| Retail Sales (in $USD) | | | | | | | Nevium Calculation | |
|---|---|---|---|---|---|---|---|---|
| Source Document | | 4a | 4b | 4c | 4d | | | |
| Rank | Retailer | 2018 | 2019 | 2020 | 2021 | Total Sales | % of Sales | Yrs Purchased |
| 703 | R.P. Lumber Elkhart, IN #208 | $0 | $0 | $0 | $1,525 | $1,525 | 0% | 1 |
| 704 | A to Z Furniture | $1,525 | $0 | $0 | $0 | $1,525 | 0% | 1 |
| 705 | Main Appliance | $1,525 | $0 | $0 | $0 | $1,525 | 0% | 1 |
| 706 | Imagine That Embroidery | $0 | $0 | $0 | $1,523 | $1,523 | 0% | 1 |
| 707 | R.P. Home & Harvest Streator, IL | $0 | $0 | $0 | $1,523 | $1,523 | 0% | 1 |
| 708 | Benny's on the Beach | $0 | $0 | $1,200 | $320 | $1,520 | 0% | 2 |
| 709 | R.P. Lumber Burlington, WI | $0 | $0 | $0 | $1,516 | $1,516 | 0% | 1 |
| 710 | ABC Rental | $972 | $0 | $540 | $0 | $1,512 | 0% | 2 |
| 711 | House 2 Home Furniture H2H | $1,506 | $0 | $0 | $0 | $1,506 | 0% | 1 |
| 712 | InterVarsity At Toah Nipi Retreat Ctr. | $0 | $1,504 | $0 | $0 | $1,504 | 0% | 1 |
| 713 | Withrow Furniture Company | $1,261 | $240 | $0 | $0 | $1,501 | 0% | 2 |
| 714 | Affordable Mattress & Furniture | $1,144 | $352 | $0 | $0 | $1,497 | 0% | 2 |
| 715 | Peaceful Sleeper | $0 | $0 | $0 | $1,495 | $1,495 | 0% | 1 |
| 716 | Ozark Manor | $0 | $0 | $0 | $1,491 | $1,491 | 0% | 1 |
| 717 | Retail Holdings, LLC | $0 | $1,490 | $0 | $0 | $1,490 | 0% | 1 |
| 718 | Home Furniture & Carpet | $1,010 | $473 | $0 | $0 | $1,483 | 0% | 2 |
| 719 | At Your Service | $0 | $0 | $0 | $1,482 | $1,482 | 0% | 1 |
| 720 | Driscoll Children's Hospital | $0 | $0 | $0 | $1,476 | $1,476 | 0% | 1 |
| 721 | Eastland Office Supply | $1,472 | $0 | $0 | $0 | $1,472 | 0% | 1 |
| 722 | Lehmann's Furniture | $314 | $0 | $0 | $1,145 | $1,459 | 0% | 2 |
| 723 | First Baptist of Golden CO | $0 | $0 | $0 | $1,458 | $1,458 | 0% | 1 |
| 724 | Fisher Furniture | $0 | $0 | $0 | $1,457 | $1,457 | 0% | 1 |
| 725 | Big Red Furniture & Mattress | $1,451 | $0 | $0 | $0 | $1,451 | 0% | 1 |
| 726 | Dunhams Furniture | $0 | $705 | $737 | $0 | $1,441 | 0% | 2 |
| 727 | Ranch and Home Hermiston | $0 | $0 | $1,441 | $0 | $1,441 | 0% | 1 |
| 728 | Apex International | $0 | $0 | $1,440 | $0 | $1,440 | 0% | 1 |
| 729 | Rounds Ground Metals | $0 | $0 | $1,440 | $0 | $1,440 | 0% | 1 |
| 730 | US Compliance Corp | $0 | $0 | $1,440 | $0 | $1,440 | 0% | 1 |
| 731 | Lutheran C and FS of IL Belleville | $0 | $0 | $1,440 | $0 | $1,440 | 0% | 1 |
| 732 | U.S. Marshal Greensboro | $0 | $0 | $1,440 | $0 | $1,440 | 0% | 1 |
| 733 | Windsong Resort PLS-Reef Res. | $0 | $1,436 | $0 | $0 | $1,436 | 0% | 1 |
| 734 | High Hill Inn | $0 | $0 | $0 | $1,429 | $1,429 | 0% | 1 |
| 735 | Legate's Furniture World | $1,426 | $0 | $0 | $0 | $1,426 | 0% | 1 |
| 736 | ACE-N-MORE | $1,421 | $0 | $0 | $0 | $1,421 | 0% | 1 |
| 737 | Bestway #123 | $0 | $0 | $1,412 | $0 | $1,412 | 0% | 1 |
| 738 | Gammel's Inc. | $665 | $745 | $0 | $0 | $1,410 | 0% | 2 |
| 739 | SPS Town & Country | $0 | $0 | $1,409 | $0 | $1,409 | 0% | 1 |
| 740 | Byesville Furniture | $784 | $624 | $0 | $0 | $1,408 | 0% | 2 |
| 741 | B&W Furniture | $1,408 | $0 | $0 | $0 | $1,408 | 0% | 1 |

Nevium Intellectual Property Consultants
**MyPillow Retail Sales - All**                                                                                      Schedule 2a

| Retail Sales (in $USD) | | | | | | | Nevium Calculation | |
|---|---|---|---|---|---|---|---|---|
| Source Document | | 4a | 4b | 4c | 4d | | | |
| Rank | Retailer | 2018 | 2019 | 2020 | 2021 | Total Sales | % of Sales | Yrs Purchased |
| 742 | Jax Ranch and Home | $0 | $1,396 | $0 | $0 | $1,396 | 0% | 1 |
| 743 | Bill's Discount Furniture | $1,396 | $0 | $0 | $0 | $1,396 | 0% | 1 |
| 744 | Thomas Wholesale Furniture | $1,396 | $0 | $0 | $0 | $1,396 | 0% | 1 |
| 745 | Pardini Appliance & Mattress | $1,394 | $0 | $0 | $0 | $1,394 | 0% | 1 |
| 746 | U Can Rent/Family Home Furniture | $972 | $420 | $0 | $0 | $1,392 | 0% | 2 |
| 747 | JB Grace Furniture | $1,390 | $0 | $0 | $0 | $1,390 | 0% | 1 |
| 748 | Art Heary & Sons | $1,386 | $0 | $0 | $0 | $1,386 | 0% | 1 |
| 749 | Jamaica Blue Skies Beach Resort, Ltd. | $0 | $1,385 | $0 | $0 | $1,385 | 0% | 1 |
| 750 | Thompson Furniture & Mattress | $1,376 | $0 | $0 | $0 | $1,376 | 0% | 1 |
| 751 | Home Style Furniture & Mattress | $1,370 | $0 | $0 | $0 | $1,370 | 0% | 1 |
| 752 | Allen Furniture | $859 | $504 | $0 | $0 | $1,363 | 0% | 2 |
| 753 | China Towne | $0 | $712 | $0 | $648 | $1,360 | 0% | 2 |
| 754 | Doyles Farm & Home | $1,700 | ($342) | $0 | $0 | $1,358 | 0% | 1 |
| 755 | Judson Ludeking, President | $0 | $1,352 | $0 | $0 | $1,352 | 0% | 1 |
| 756 | Cleek's RTO #4 | $1,350 | $0 | $0 | $0 | $1,350 | 0% | 1 |
| 757 | Cleek's #3 | $1,350 | $0 | $0 | $0 | $1,350 | 0% | 1 |
| 758 | Cleek's #2 | $1,350 | $0 | $0 | $0 | $1,350 | 0% | 1 |
| 759 | Steuart Contract Packaging | $0 | $0 | $0 | $1,342 | $1,342 | 0% | 1 |
| 760 | Furniture City LLC | $1,337 | $0 | $0 | $0 | $1,337 | 0% | 1 |
| 761 | Brown's Furniture | $1,224 | $104 | $0 | $0 | $1,328 | 0% | 2 |
| 762 | Flag City Furniture | $1,327 | $0 | $0 | $0 | $1,327 | 0% | 1 |
| 763 | Hometown Furniture | $1,313 | $0 | $0 | $0 | $1,313 | 0% | 1 |
| 764 | M&M Appliance | $901 | $412 | $0 | $0 | $1,313 | 0% | 2 |
| 765 | Rivermend Inc. Georgia Recovery | $0 | $0 | $1,300 | $0 | $1,300 | 0% | 1 |
| 766 | Robert's TV and  Appliance | $1,299 | $0 | $0 | $0 | $1,299 | 0% | 1 |
| 767 | Sleep Solution Store | $1,297 | $0 | $0 | $0 | $1,297 | 0% | 1 |
| 768 | Fischer Furniture, Inc. | $512 | $783 | $0 | $0 | $1,295 | 0% | 2 |
| 769 | Roots and Wings Consulting | $0 | $0 | $1,294 | $0 | $1,294 | 0% | 1 |
| 770 | Bay Appliance | $0 | $0 | $0 | $1,285 | $1,285 | 0% | 1 |
| 771 | Motel Ely | $0 | $1,277 | $0 | $0 | $1,277 | 0% | 1 |
| 772 | Jack Zachary | $0 | $1,277 | $0 | $0 | $1,277 | 0% | 1 |
| 773 | Erick Nolting | $0 | $0 | $0 | $1,272 | $1,272 | 0% | 1 |
| 774 | Furniture Zone | $1,270 | $0 | $0 | $0 | $1,270 | 0% | 1 |
| 775 | Race Brothers Farm Supply | $1,269 | $0 | $0 | $0 | $1,269 | 0% | 1 |
| 776 | North Carolina Furniture Direct | $0 | $0 | $0 | $1,264 | $1,264 | 0% | 1 |
| 777 | Make It Home Furniture | $1,261 | $0 | $0 | $0 | $1,261 | 0% | 1 |
| 778 | Limitless Kitchen & Bath Inc. | $1,051 | $208 | $0 | $0 | $1,259 | 0% | 2 |
| 779 | Al's Furniture | $825 | $432 | $0 | $0 | $1,257 | 0% | 2 |
| 780 | Detroit Rescue Mission Ministries | $0 | $0 | $0 | $1,250 | $1,250 | 0% | 1 |

Nevium Intellectual Property Consultants
**MyPillow Retail Sales - All**                                                                                    Schedule 2a

| Retail Sales (in $USD) | | | | | | Nevium Calculation | |
|---|---|---|---|---|---|---|---|
| Source Document | | 4a | 4b | 4c | 4d | | |
| Rank | Retailer | 2018 | 2019 | 2020 | 2021 | Total Sales | % of Sales | Yrs Purchased |
| 781 | Red Butte Ranch | $0 | $0 | $1,250 | $0 | $1,250 | 0% | 1 |
| 782 | B.J. Stevens Appliances | $861 | $384 | $0 | $0 | $1,245 | 0% | 2 |
| 783 | Miller's Murphy Bed | $0 | $0 | $0 | $1,243 | $1,243 | 0% | 1 |
| 784 | Half Price Mattress Of SWFL Inc | $0 | $1,240 | $0 | $0 | $1,240 | 0% | 1 |
| 785 | Better Night Sleep Center | $0 | $0 | $0 | $1,230 | $1,230 | 0% | 1 |
| 786 | Ground Works Land Design | $0 | $0 | $1,225 | $0 | $1,225 | 0% | 1 |
| 787 | Mattress Express & More | $1,209 | $0 | $0 | $0 | $1,209 | 0% | 1 |
| 788 | Robert's TV and Appliance | $0 | $0 | $0 | $1,206 | $1,206 | 0% | 1 |
| 789 | Premier Rental SA Loop | $1,200 | $0 | $0 | $0 | $1,200 | 0% | 1 |
| 790 | Premier Rental SA Fair | $1,200 | $0 | $0 | $0 | $1,200 | 0% | 1 |
| 791 | Premier Rental SA Commerce | $1,200 | $0 | $0 | $0 | $1,200 | 0% | 1 |
| 792 | Premier Rental Purchase | $1,200 | $0 | $0 | $0 | $1,200 | 0% | 1 |
| 793 | Colortyme/J&M Leasing | $1,200 | $0 | $0 | $0 | $1,200 | 0% | 1 |
| 794 | Premier Rental SA West | $1,200 | $0 | $0 | $0 | $1,200 | 0% | 1 |
| 795 | Eagle Rental | $1,200 | $0 | $0 | $0 | $1,200 | 0% | 1 |
| 796 | Aarons #F748 | $1,200 | $0 | $0 | $0 | $1,200 | 0% | 1 |
| 797 | Premier Rental SA Military | $1,200 | $0 | $0 | $0 | $1,200 | 0% | 1 |
| 798 | Auger's Pine View Resort | $0 | $0 | $0 | $1,193 | $1,193 | 0% | 1 |
| 799 | Naniboujou Lodge | $0 | $0 | $0 | $1,193 | $1,193 | 0% | 1 |
| 800 | Sam's Appliance TV and Furniture | $1,188 | $0 | $0 | $0 | $1,188 | 0% | 1 |
| 801 | Cloudix Company | $0 | $0 | $1,187 | $0 | $1,187 | 0% | 1 |
| 802 | Chaz Dean | $0 | $1,157 | $0 | $0 | $1,157 | 0% | 1 |
| 803 | E.L. Klinner Furniture Co. | $1,144 | $0 | $0 | $0 | $1,144 | 0% | 1 |
| 804 | The Riverside Ranch Resort | $1,135 | $0 | $0 | $0 | $1,135 | 0% | 1 |
| 805 | Homer Shores | $0 | $0 | $0 | $1,133 | $1,133 | 0% | 1 |
| 806 | Plotkin's Fine Furniture | $780 | $352 | $0 | $0 | $1,133 | 0% | 2 |
| 807 | King's Appliance | $0 | $0 | $0 | $1,132 | $1,132 | 0% | 1 |
| 808 | Marsen Furniture Outlet | $768 | $352 | $0 | $0 | $1,121 | 0% | 2 |
| 809 | General Store N.V. Aruba Do It Best | $0 | $0 | $0 | $1,116 | $1,116 | 0% | 1 |
| 810 | Ottoville Hardware | $1,113 | $0 | $0 | $0 | $1,113 | 0% | 1 |
| 811 | Matthew Arciero NYFD | $1,105 | $0 | $0 | $0 | $1,105 | 0% | 1 |
| 812 | Diane Bovee | $0 | $0 | $0 | $1,100 | $1,100 | 0% | 1 |
| 813 | AA Mattress | $1,099 | $0 | $0 | $0 | $1,099 | 0% | 1 |
| 814 | SND Appliances | $0 | $0 | $0 | $1,096 | $1,096 | 0% | 1 |
| 815 | Just Right Mattress Outlet | $743 | $352 | $0 | $0 | $1,095 | 0% | 2 |
| 816 | House of Values | $1,091 | $0 | $0 | $0 | $1,091 | 0% | 1 |
| 817 | Jenkins Home Center | $1,089 | $0 | $0 | $0 | $1,089 | 0% | 1 |
| 818 | M & S Hardware #4735 | $0 | $0 | $0 | $1,076 | $1,076 | 0% | 1 |
| 819 | Land-O-Dreams | $0 | $0 | $0 | $1,071 | $1,071 | 0% | 1 |

Nevium Intellectual Property Consultants
**MyPillow Retail Sales - All**                                                                                     Schedule 2a

| Retail Sales (in $USD) | | | | | | | Nevium Calculation | |
|---|---|---|---|---|---|---|---|---|
| Source Document | | 4a | 4b | 4c | 4d | | | |
| Rank | Retailer | 2018 | 2019 | 2020 | 2021 | Total Sales | % of Sales | Yrs Purchased |
| 820 | BM Transport | $0 | $0 | $0 | $1,069 | $1,069 | 0% | 1 |
| 821 | Kittles's Home Furnishings | $1,057 | $0 | $0 | $0 | $1,057 | 0% | 1 |
| 822 | Mattress Warehouse  - Other | $0 | $0 | $1,057 | $0 | $1,057 | 0% | 1 |
| 823 | St. Ben's Senior Community | $0 | $1,050 | $0 | $0 | $1,050 | 0% | 1 |
| 824 | Raindew Family Centers & Pharmacy | $0 | $0 | $1,043 | $0 | $1,043 | 0% | 1 |
| 825 | Uhlmann's Home Furnishings | $1,040 | $0 | $0 | $0 | $1,040 | 0% | 1 |
| 826 | Coastal Bedding | $1,040 | $0 | $0 | $0 | $1,040 | 0% | 1 |
| 827 | Sleep Center | $1,038 | $0 | $0 | $0 | $1,038 | 0% | 1 |
| 828 | Fagerland Air BNB | $0 | $0 | $0 | $1,034 | $1,034 | 0% | 1 |
| 829 | Persante | $777 | $1,040 | $0 | ($783) | $1,034 | 0% | 2 |
| 830 | Newslink of Tampa | $1,026 | $0 | $0 | $0 | $1,026 | 0% | 1 |
| 831 | Abernathy's Complete Home Furnishings | $0 | $0 | $0 | $1,025 | $1,025 | 0% | 1 |
| 832 | Wesco Home Furnishings | $1,024 | $0 | $0 | $0 | $1,024 | 0% | 1 |
| 833 | Castaways at Sunday Bay | $0 | $0 | $0 | $1,020 | $1,020 | 0% | 1 |
| 834 | Zozi's Loft | $1,012 | $0 | $0 | $0 | $1,012 | 0% | 1 |
| 835 | Francis Furniture Bellefontaine | $804 | $208 | $0 | $0 | $1,012 | 0% | 2 |
| 836 | Hennen Furniture | $1,003 | $0 | $0 | $0 | $1,003 | 0% | 1 |
| 837 | Hilltop Renewal Center | $0 | $0 | $0 | $998 | $998 | 0% | 1 |
| 838 | C.A. Wilson Company | $596 | $384 | $0 | $0 | $980 | 0% | 2 |
| 839 | Daleys BrandSource Home Furnishings | $0 | $972 | $0 | $0 | $972 | 0% | 1 |
| 840 | Furniture 4 Less Outlet | $602 | $368 | $0 | $0 | $970 | 0% | 2 |
| 841 | The Bedding Express | $0 | $0 | $0 | $963 | $963 | 0% | 1 |
| 842 | Mackey Home Furnishings | $962 | $0 | $0 | $0 | $962 | 0% | 1 |
| 843 | Best Buy Furniture | $960 | $0 | $0 | $0 | $960 | 0% | 1 |
| 844 | Clean Harbors Environmental Services | $0 | $0 | $960 | $0 | $960 | 0% | 1 |
| 845 | Pamco Label | $0 | $0 | $960 | $0 | $960 | 0% | 1 |
| 846 | U.S. Marshal Service Texas | $0 | $0 | $960 | $0 | $960 | 0% | 1 |
| 847 | Exactec | $0 | $0 | $960 | $0 | $960 | 0% | 1 |
| 848 | Maine Potato Growers, Inc. | $0 | $0 | $960 | $0 | $960 | 0% | 1 |
| 849 | FW-AC Airport Authority | $0 | $0 | $960 | $0 | $960 | 0% | 1 |
| 850 | Compassion International | $0 | $0 | $960 | $0 | $960 | 0% | 1 |
| 851 | CP Flexible Packaging | $0 | $0 | $960 | $0 | $960 | 0% | 1 |
| 852 | Waste Management Simpsonville | $0 | $0 | $960 | $0 | $960 | 0% | 1 |
| 853 | Waste Management Lufkin | $0 | $0 | $960 | $0 | $960 | 0% | 1 |
| 854 | Foster Fuels | $0 | $0 | $960 | $0 | $960 | 0% | 1 |
| 855 | Challenge Center, Inc | $0 | $0 | $960 | $0 | $960 | 0% | 1 |
| 856 | U.S. Marshal Service Omaha | $0 | $0 | $960 | $0 | $960 | 0% | 1 |
| 857 | Stan's Homestore | $0 | $957 | $0 | $0 | $957 | 0% | 1 |
| 858 | Furniture Direct | $396 | $560 | $0 | $0 | $956 | 0% | 2 |

Nevium Intellectual Property Consultants
**MyPillow Retail Sales - All**                                                                                          Schedule 2a

| Retail Sales (in $USD) | | | | | | | Nevium Calculation | |
|---|---|---|---|---|---|---|---|---|
| Source Document | | 4a | 4b | 4c | 4d | | | |
| Rank | Retailer | 2018 | 2019 | 2020 | 2021 | Total Sales | % of Sales | Yrs Purchased |
| 859 | Julie Crites | $0 | $0 | $0 | $955 | $955 | 0% | 1 |
| 860 | Camp Hope | $0 | $0 | $0 | $954 | $954 | 0% | 1 |
| 861 | Benton County | $0 | $0 | $952 | $0 | $952 | 0% | 1 |
| 862 | DesignWise, Inc. | $952 | $0 | $0 | $0 | $952 | 0% | 1 |
| 863 | Stewart Furniture | $743 | $208 | $0 | $0 | $950 | 0% | 2 |
| 864 | Mattress Express | $0 | $947 | $0 | $0 | $947 | 0% | 1 |
| 865 | Richmond Furniture | $938 | $0 | $0 | $0 | $938 | 0% | 1 |
| 866 | Home Décor Furniture | $0 | $0 | $932 | $0 | $932 | 0% | 1 |
| 867 | Central Appliance | $931 | $0 | $0 | $0 | $931 | 0% | 1 |
| 868 | Ashworth Appliance & Electronics | $931 | $0 | $0 | $0 | $931 | 0% | 1 |
| 869 | Klingmans Furniture & Design | $931 | $0 | $0 | $0 | $931 | 0% | 1 |
| 870 | Catmar, Inc. | $0 | $0 | $0 | $929 | $929 | 0% | 1 |
| 871 | Glennallen Hardware Do It Best | $0 | $0 | $0 | $925 | $925 | 0% | 1 |
| 872 | Wilsons True Value | $0 | $0 | $916 | $0 | $916 | 0% | 1 |
| 873 | Covenant Business Planning Solutions | $0 | $0 | $0 | $916 | $916 | 0% | 1 |
| 874 | Tuscola Home Center #5493 | $0 | $0 | $0 | $910 | $910 | 0% | 1 |
| 875 | Julie House, Inc. | $910 | $0 | $0 | $0 | $910 | 0% | 1 |
| 876 | Salt And Light, LLC | $0 | $0 | $0 | $909 | $909 | 0% | 1 |
| 877 | Hy-Vee Brooklyn Park | $904 | $0 | $0 | $0 | $904 | 0% | 1 |
| 878 | Hy-Vee Cottage Grove | $904 | $0 | $0 | $0 | $904 | 0% | 1 |
| 879 | Hy-Vee New Hope | $904 | $0 | $0 | $0 | $904 | 0% | 1 |
| 880 | Hy-Vee Oakdale | $904 | $0 | $0 | $0 | $904 | 0% | 1 |
| 881 | Stillwater Mill | $902 | $0 | $0 | $0 | $902 | 0% | 1 |
| 882 | Aspen Resort | $0 | $0 | $0 | $900 | $900 | 0% | 1 |
| 883 | St. Joseph's Indian School | $0 | $0 | $900 | $0 | $900 | 0% | 1 |
| 884 | McGinnis Appliance | $347 | $548 | $0 | $0 | $894 | 0% | 2 |
| 885 | Dila Furniture | $891 | $0 | $0 | $0 | $891 | 0% | 1 |
| 886 | Clover Hills Appliance | $891 | $0 | $0 | $0 | $891 | 0% | 1 |
| 887 | Hubbard & Hoke Furniture | $475 | $416 | $0 | $0 | $891 | 0% | 2 |
| 888 | Allen Lund Company | $0 | $0 | $0 | $888 | $888 | 0% | 1 |
| 889 | Pam Solomon | $0 | $0 | $0 | $884 | $884 | 0% | 1 |
| 890 | Mattressville | $881 | $0 | $0 | $0 | $881 | 0% | 1 |
| 891 | Northern Nevada Appliance Outlet | $881 | $0 | $0 | $0 | $881 | 0% | 1 |
| 892 | House of Furniture | $881 | $0 | $0 | $0 | $881 | 0% | 1 |
| 893 | Austin's Furniture Outlet | $871 | $0 | $0 | $0 | $871 | 0% | 1 |
| 894 | Audio-Video Plus | $871 | $0 | $0 | $0 | $871 | 0% | 1 |
| 895 | Wingert's Do It Best | $0 | $0 | $0 | $864 | $864 | 0% | 1 |
| 896 | Stock + Field | $0 | $0 | $0 | $864 | $864 | 0% | 1 |
| 897 | High Point Furniture | $861 | $0 | $0 | $0 | $861 | 0% | 1 |

Nevium Intellectual Property Consultants
**MyPillow Retail Sales - All**                                                                                     Schedule 2a

| Retail Sales (in $USD) | | | | | | | Nevium Calculation | |
|---|---|---|---|---|---|---|---|---|
| Source Document | | 4a | 4b | 4c | 4d | | | |
| Rank | Retailer | 2018 | 2019 | 2020 | 2021 | Total Sales | % of Sales | Yrs Purchased |
| 898 | Mattress Time | $0 | $0 | $0 | $855 | $855 | 0% | 1 |
| 899 | Burke Design Group | $412 | $0 | $441 | $0 | $853 | 0% | 2 |
| 900 | Maschka's Do It Best Buidling Center | $0 | $0 | $0 | $850 | $850 | 0% | 1 |
| 901 | Myers Appliance | $849 | $0 | $0 | $0 | $849 | 0% | 1 |
| 902 | Texas Mattress Store | $849 | $0 | $0 | $0 | $849 | 0% | 1 |
| 903 | San Cortez Furniture | $849 | $0 | $0 | $0 | $849 | 0% | 1 |
| 904 | Farm & Home Hardware | $843 | $0 | $0 | $0 | $843 | 0% | 1 |
| 905 | H&H Furniture and Rental | $0 | $841 | $0 | $0 | $841 | 0% | 1 |
| 906 | Kansas Furniture Mart | $840 | $0 | $0 | $0 | $840 | 0% | 1 |
| 907 | Timms Furniture | $0 | $837 | $0 | $0 | $837 | 0% | 1 |
| 908 | 3 Day Mattress | $0 | $0 | $0 | $833 | $833 | 0% | 1 |
| 909 | Heather's House | $0 | $0 | $0 | $829 | $829 | 0% | 1 |
| 910 | Echo Mountain Inn | $0 | $0 | $0 | $825 | $825 | 0% | 1 |
| 911 | Rackley Furniture | $0 | $825 | $0 | $0 | $825 | 0% | 1 |
| 912 | Sievert's Furniture | $0 | $446 | $0 | $378 | $824 | 0% | 2 |
| 913 | Navarre Mattress Center | $822 | $0 | $0 | $0 | $822 | 0% | 1 |
| 914 | Annie's Closet | $0 | $0 | $0 | $818 | $818 | 0% | 1 |
| 915 | Teen Challenge | $0 | $814 | $0 | $0 | $814 | 0% | 1 |
| 916 | Dakota Farm & Ranch Supply | $812 | $0 | $0 | $0 | $812 | 0% | 1 |
| 917 | The Living Room | $812 | $0 | $0 | $0 | $812 | 0% | 1 |
| 918 | Bolianz Hardware #4009 | $0 | $0 | $811 | $0 | $811 | 0% | 1 |
| 919 | Crooksville Do It Best #5551 | $0 | $0 | $0 | $800 | $800 | 0% | 1 |
| 920 | Sofas 2 Furnishings | $0 | $412 | $0 | $388 | $800 | 0% | 2 |
| 921 | The Jack Brewer Foundation | $0 | $0 | $800 | $0 | $800 | 0% | 1 |
| 922 | Lutheran Child and Family Services of MO | $0 | $0 | $800 | $0 | $800 | 0% | 1 |
| 923 | Inspiritus | $0 | $0 | $800 | $0 | $800 | 0% | 1 |
| 924 | Rivermend Health Inc. Positive Sobriety | $0 | $0 | $800 | $0 | $800 | 0% | 1 |
| 925 | Rivermend Health Inc.  Atlanta Recovery | $0 | $0 | $800 | $0 | $800 | 0% | 1 |
| 926 | Rivermend Health Inc. Rosewood Ranch | $0 | $0 | $800 | $0 | $800 | 0% | 1 |
| 927 | New England Mattress DBA Vee's | $793 | $0 | $0 | $0 | $793 | 0% | 1 |
| 928 | Metropolitan Furniture | $793 | $0 | $0 | $0 | $793 | 0% | 1 |
| 929 | Jano's Furniture | $0 | $793 | $0 | $0 | $793 | 0% | 1 |
| 930 | Shelton Manor | $0 | $0 | $0 | $793 | $793 | 0% | 1 |
| 931 | Your Square Deal | $792 | $0 | $0 | $0 | $792 | 0% | 1 |
| 932 | Shorty's Mattress Depot | $792 | $0 | $0 | $0 | $792 | 0% | 1 |
| 933 | National Furniture Liquidators | $792 | $0 | $0 | $0 | $792 | 0% | 1 |
| 934 | Basic Carpet & Furniture | $792 | $0 | $0 | $0 | $792 | 0% | 1 |
| 935 | Vermillion Dam Lodge | $0 | $0 | $0 | $788 | $788 | 0% | 1 |
| 936 | Steeple Furniture | $782 | $0 | $0 | $0 | $782 | 0% | 1 |

Nevium Intellectual Property Consultants
**MyPillow Retail Sales - All**                                                                                    **Schedule 2a**

| Retail Sales (in $USD) | | | | | | | Nevium Calculation | |
|---|---|---|---|---|---|---|---|---|
| Source Document | | 4a | 4b | 4c | 4d | | | |
| Rank | Retailer | 2018 | 2019 | 2020 | 2021 | Total Sales | % of Sales | Yrs Purchased |
| 937 | Terry Huitt | $0 | $0 | $0 | $782 | $782 | 0% | 1 |
| 938 | FDNY | $0 | $0 | $0 | $778 | $778 | 0% | 1 |
| 939 | Hope Center Ministries | $0 | $0 | $0 | $778 | $778 | 0% | 1 |
| 940 | Dickey Bub Farm | $775 | $0 | $0 | $0 | $775 | 0% | 1 |
| 941 | Peters & Foster | $418 | $352 | $0 | $0 | $770 | 0% | 2 |
| 942 | Roger Mathis Mattress Company | $768 | $0 | $0 | $0 | $768 | 0% | 1 |
| 943 | Mt. Vernon Sleep Galleries | $762 | $0 | $0 | $0 | $762 | 0% | 1 |
| 944 | D. Mitchell Interiors | $554 | $208 | $0 | $0 | $762 | 0% | 2 |
| 945 | Cedar Rock Cabins | $0 | $0 | $751 | $0 | $751 | 0% | 1 |
| 946 | Lutheran Child & Family Services of IL | $0 | $0 | $750 | $0 | $750 | 0% | 1 |
| 947 | Minn. Corrugated Box Inc. | $0 | $0 | $750 | $0 | $750 | 0% | 1 |
| 948 | Baker Bros. | $748 | $0 | $0 | $0 | $748 | 0% | 1 |
| 949 | Adams Family Furniture | $746 | $0 | $0 | $0 | $746 | 0% | 1 |
| 950 | Cloud9 Mattress | $743 | $0 | $0 | $0 | $743 | 0% | 1 |
| 951 | Bennington Mattress | $743 | $0 | $0 | $0 | $743 | 0% | 1 |
| 952 | Coconis | $743 | $0 | $0 | $0 | $743 | 0% | 1 |
| 953 | Pavelka's Sleep & Comfort | $743 | $0 | $0 | $0 | $743 | 0% | 1 |
| 954 | Kim's Furniture | $743 | $0 | $0 | $0 | $743 | 0% | 1 |
| 955 | #112 Dothan Rural King | $741 | $0 | $0 | $0 | $741 | 0% | 1 |
| 956 | Oberg Freight Company | $0 | $0 | $0 | $741 | $741 | 0% | 1 |
| 957 | Runnings of Canandaigua | $739 | $0 | $0 | $0 | $739 | 0% | 1 |
| 958 | Runnings of Malone | $739 | $0 | $0 | $0 | $739 | 0% | 1 |
| 959 | Runnings of Hinsdale | $739 | $0 | $0 | $0 | $739 | 0% | 1 |
| 960 | #114 MT. Vernon Rural King | $738 | $0 | $0 | $0 | $738 | 0% | 1 |
| 961 | #115 Morristown Rural King | $738 | $0 | $0 | $0 | $738 | 0% | 1 |
| 962 | #113 Martinsville V Rural King | $738 | $0 | $0 | $0 | $738 | 0% | 1 |
| 963 | Oakboro Furniture and Mattress | $737 | $0 | $0 | $0 | $737 | 0% | 1 |
| 964 | Jimmy Aud & Son Furniture | $0 | $737 | $0 | $0 | $737 | 0% | 1 |
| 965 | Runnings Of Redwood | $0 | $735 | $0 | $0 | $735 | 0% | 1 |
| 966 | BoxDrop of Delaware Valley | $0 | $0 | $0 | $730 | $730 | 0% | 1 |
| 967 | Marv's True Value | $722 | $0 | $0 | $0 | $722 | 0% | 1 |
| 968 | Sun & Sand Motel | $721 | $0 | $0 | $0 | $721 | 0% | 1 |
| 969 | Carmelite Sisters | $0 | $0 | $0 | $720 | $720 | 0% | 1 |
| 970 | MinnesotaTwins | $0 | $720 | $0 | $0 | $720 | 0% | 1 |
| 971 | Heritage Lumber | $715 | $0 | $0 | $0 | $715 | 0% | 1 |
| 972 | James Keffalas | $0 | $0 | $0 | $710 | $710 | 0% | 1 |
| 973 | Perfect Dreamer Sleep Shop | $708 | $0 | $0 | $0 | $708 | 0% | 1 |
| 974 | The Furniture Shoppe | $705 | $0 | $0 | $0 | $705 | 0% | 1 |
| 975 | Furniture Ave | $0 | $705 | $0 | $0 | $705 | 0% | 1 |

Nevium Intellectual Property Consultants
**MyPillow Retail Sales - All**                                                                                    **Schedule 2a**

| Retail Sales (in $USD) | | | | | | | Nevium Calculation | |
|---|---|---|---|---|---|---|---|---|
| Source Document | | 4a | 4b | 4c | 4d | | | |
| Rank | Retailer | 2018 | 2019 | 2020 | 2021 | Total Sales | % of Sales | Yrs Purchased |
| 976 | Home Furniture | $0 | $705 | $0 | $0 | $705 | 0% | 1 |
| 977 | Baer's Mattress Den | $0 | $0 | $705 | $0 | $705 | 0% | 1 |
| 978 | Pepper Slough Outfitters | $0 | $0 | $0 | $700 | $700 | 0% | 1 |
| 979 | Michael's Furniture Plus | $347 | $352 | $0 | $0 | $699 | 0% | 2 |
| 980 | Erock Inc. | $693 | $0 | $0 | $0 | $693 | 0% | 1 |
| 981 | Midwest Ace Hardware | $693 | $0 | $0 | $0 | $693 | 0% | 1 |
| 982 | Mattress Land OR | $693 | $0 | $0 | $0 | $693 | 0% | 1 |
| 983 | C & K Distributors | $688 | $0 | $0 | $0 | $688 | 0% | 1 |
| 984 | Uptown Hound | $0 | $0 | $0 | $686 | $686 | 0% | 1 |
| 985 | Knoxville Farm & Home | $681 | $0 | $0 | $0 | $681 | 0% | 1 |
| 986 | Jewell TV & Appliance | $679 | $0 | $0 | $0 | $679 | 0% | 1 |
| 987 | DIV Supply | $677 | $0 | $0 | $0 | $677 | 0% | 1 |
| 988 | Heavenly Sleep Shoppe | $669 | $0 | $0 | $0 | $669 | 0% | 1 |
| 989 | Grieser Interiors | $0 | $666 | $0 | $0 | $666 | 0% | 1 |
| 990 | FDNY Engine 9 Ladder 6 | $663 | $0 | $0 | $0 | $663 | 0% | 1 |
| 991 | 3R-S Holdings Ltd | $0 | $661 | $0 | $0 | $661 | 0% | 1 |
| 992 | The Promotions Group | $0 | $0 | $0 | $660 | $660 | 0% | 1 |
| 993 | Southern Agriculture | $656 | $0 | $0 | $0 | $656 | 0% | 1 |
| 994 | Village Farm & Home | $346 | $308 | $0 | $0 | $653 | 0% | 2 |
| 995 | Mattress Made Easy | $0 | $649 | $0 | $0 | $649 | 0% | 1 |
| 996 | Rapid Packaging Mike Sime | $0 | $0 | $648 | $0 | $648 | 0% | 1 |
| 997 | Phelp's #3861 | $0 | $0 | $0 | $638 | $638 | 0% | 1 |
| 998 | Colder's | $638 | $0 | $0 | $0 | $638 | 0% | 1 |
| 999 | Ben's Furniture | $634 | $0 | $0 | $0 | $634 | 0% | 1 |
| 1,000 | Haney Comfort Living | $634 | $0 | $0 | $0 | $634 | 0% | 1 |
| 1,001 | Beekeeper82, LLC | $2,754 | $0 | ($2,123) | $0 | $631 | 0% | 1 |
| 1,002 | Charley Burl's | $0 | $0 | $0 | $630 | $630 | 0% | 1 |
| 1,003 | Margaret Keats | $0 | $0 | $629 | $0 | $629 | 0% | 1 |
| 1,004 | Franklin Square Pharmacy | $0 | $0 | $0 | $629 | $629 | 0% | 1 |
| 1,005 | Locust Fork Baptist Church | $0 | $0 | $623 | $0 | $623 | 0% | 1 |
| 1,006 | Crown Point Resort | $0 | $0 | $0 | $622 | $622 | 0% | 1 |
| 1,007 | Ryan's Mattress & Furniture | $614 | $0 | $0 | $0 | $614 | 0% | 1 |
| 1,008 | PCR Oncology | $0 | $0 | $600 | $0 | $600 | 0% | 1 |
| 1,009 | Servpro Industries | $0 | $0 | $600 | $0 | $600 | 0% | 1 |
| 1,010 | MioTech | $0 | $0 | $600 | $0 | $600 | 0% | 1 |
| 1,011 | Cullen's Home Center | $600 | $0 | $0 | $0 | $600 | 0% | 1 |
| 1,012 | Rose Furniture | $594 | $0 | $0 | $0 | $594 | 0% | 1 |
| 1,013 | Mattress & More Perris | $594 | $0 | $0 | $0 | $594 | 0% | 1 |
| 1,014 | Furniture Spot | $0 | $0 | $0 | $590 | $590 | 0% | 1 |

Nevium Intellectual Property Consultants
**MyPillow Retail Sales - All**                                                                                        Schedule 2a

| Retail Sales (in $USD) | | | | | | | Nevium Calculation | |
|---|---|---|---|---|---|---|---|---|
| Source Document | | 4a | 4b | 4c | 4d | | | |
| Rank | Retailer | 2018 | 2019 | 2020 | 2021 | Total Sales | % of Sales | Yrs Purchased |
| 1,015 | Forschler Home Center | $584 | $0 | $0 | $0 | $584 | 0% | 1 |
| 1,016 | Long Hollow Ranch | $0 | $0 | $0 | $574 | $574 | 0% | 1 |
| 1,017 | Mason's Western Auto | $571 | $0 | $0 | $0 | $571 | 0% | 1 |
| 1,018 | Bear Pause House Rentals | $0 | $0 | $567 | $0 | $567 | 0% | 1 |
| 1,019 | Panozzo's Amish Furniture | $0 | $0 | $0 | $565 | $565 | 0% | 1 |
| 1,020 | Sound Wave Electronics | $565 | $0 | $0 | $0 | $565 | 0% | 1 |
| 1,021 | Mountain Valley Country Club | $0 | $0 | $0 | $565 | $565 | 0% | 1 |
| 1,022 | Tina Peters | $0 | $0 | $0 | $563 | $563 | 0% | 1 |
| 1,023 | Misty Mountain Lodge | $0 | $0 | $0 | $560 | $560 | 0% | 1 |
| 1,024 | Miami Juice | $0 | $0 | $0 | $558 | $558 | 0% | 1 |
| 1,025 | Antiquity | $0 | $0 | $0 | $553 | $553 | 0% | 1 |
| 1,026 | Wise Furniture | $552 | $0 | $0 | $0 | $552 | 0% | 1 |
| 1,027 | Abney Hall | $0 | $0 | $0 | $544 | $544 | 0% | 1 |
| 1,028 | Wholesale Mattress AL | $0 | $0 | $535 | $0 | $535 | 0% | 1 |
| 1,029 | Bad River Furniture | $533 | $0 | $0 | $0 | $533 | 0% | 1 |
| 1,030 | Earth's Food Barn | $0 | $0 | $0 | $529 | $529 | 0% | 1 |
| 1,031 | R.P. Lumber Gibson City, IL | $0 | $0 | $0 | $528 | $528 | 0% | 1 |
| 1,032 | Patsy's Furniture | $528 | $0 | $0 | $0 | $528 | 0% | 1 |
| 1,033 | Fairbairn & Son Inc. | $0 | $0 | $0 | $519 | $519 | 0% | 1 |
| 1,034 | RPS Imaging | $0 | $0 | $480 | $34 | $514 | 0% | 2 |
| 1,035 | Law Offices of David L. Carrier, P.C. | $0 | $0 | $0 | $512 | $512 | 0% | 1 |
| 1,036 | Mattress Nook | $505 | $0 | $0 | $0 | $505 | 0% | 1 |
| 1,037 | Grand View Inn | $0 | $0 | $0 | $503 | $503 | 0% | 1 |
| 1,038 | Farmboyz Mercantile | $0 | $0 | $493 | $0 | $493 | 0% | 1 |
| 1,039 | Lisa Hake | $0 | $490 | $0 | $0 | $490 | 0% | 1 |
| 1,040 | New Covenant Full Gospel Church | $0 | $0 | $0 | $488 | $488 | 0% | 1 |
| 1,041 | First Baptist Church of Savage | $0 | $0 | $480 | $0 | $480 | 0% | 1 |
| 1,042 | Rice Home Medical | $0 | $0 | $480 | $0 | $480 | 0% | 1 |
| 1,043 | Saint Peter Eye Care Center | $0 | $0 | $480 | $0 | $480 | 0% | 1 |
| 1,044 | Fantastic Sam's | $0 | $0 | $480 | $0 | $480 | 0% | 1 |
| 1,045 | RJ Tindle | $0 | $0 | $480 | $0 | $480 | 0% | 1 |
| 1,046 | Productive Alternatives, Inc | $0 | $0 | $480 | $0 | $480 | 0% | 1 |
| 1,047 | City of Somersworth Fire Dept | $0 | $0 | $480 | $0 | $480 | 0% | 1 |
| 1,048 | Floyd Bell, Inc | $0 | $0 | $480 | $0 | $480 | 0% | 1 |
| 1,049 | Greenhouse Recovery | $0 | $0 | $480 | $0 | $480 | 0% | 1 |
| 1,050 | New Life Home Health Care & Hospice Agenc | $0 | $0 | $480 | $0 | $480 | 0% | 1 |
| 1,051 | Muskegon Pregnancy Services | $0 | $0 | $480 | $0 | $480 | 0% | 1 |
| 1,052 | Laurel ENT and Allergy, PC | $0 | $0 | $480 | $0 | $480 | 0% | 1 |
| 1,053 | U.S. Marshal Service Iowa | $0 | $0 | $480 | $0 | $480 | 0% | 1 |

Nevium Intellectual Property Consultants
**MyPillow Retail Sales - All**                                                                                      **Schedule 2a**

| Retail Sales (in $USD) | | | | | | | Nevium Calculation | |
|---|---|---|---|---|---|---|---|---|
| Source Document | | 4a | 4b | 4c | 4d | | | |
| Rank | Retailer | 2018 | 2019 | 2020 | 2021 | Total Sales | % of Sales | Yrs Purchased |
| 1,054 | Darlington County Disabilities & Special | $0 | $0 | $480 | $0 | $480 | 0% | 1 |
| 1,055 | U.S. Marshal Service W/MI | $0 | $0 | $480 | $0 | $480 | 0% | 1 |
| 1,056 | U.S. Marshal Service Wichita | $0 | $0 | $480 | $0 | $480 | 0% | 1 |
| 1,057 | Kelly-Norton Programs, Inc | $0 | $0 | $480 | $0 | $480 | 0% | 1 |
| 1,058 | Joint Relief Institute | $0 | $0 | $480 | $0 | $480 | 0% | 1 |
| 1,059 | Midwest Staffing Group | $0 | $0 | $480 | $0 | $480 | 0% | 1 |
| 1,060 | Strobes-R-Us | $0 | $0 | $480 | $0 | $480 | 0% | 1 |
| 1,061 | Jim Wargo/Air Group | $0 | $0 | $480 | $0 | $480 | 0% | 1 |
| 1,062 | Miller County Ambulance | $0 | $0 | $480 | $0 | $480 | 0% | 1 |
| 1,063 | Delaware Valley Veterans Home | $0 | $0 | $480 | $0 | $480 | 0% | 1 |
| 1,064 | HCSO Reserve Command | $0 | $0 | $480 | $0 | $480 | 0% | 1 |
| 1,065 | Carol Colbert | $0 | $0 | $476 | $0 | $476 | 0% | 1 |
| 1,066 | Generations Furniture | $475 | $0 | $0 | $0 | $475 | 0% | 1 |
| 1,067 | Jim's Tool & Party Rental | $0 | $0 | $0 | $474 | $474 | 0% | 1 |
| 1,068 | Sleep Store USA | $0 | $0 | $0 | $474 | $474 | 0% | 1 |
| 1,069 | Affordable Fine Furniture Outlet | $466 | $0 | $0 | $0 | $466 | 0% | 1 |
| 1,070 | T.H. Perkins Furniture | $465 | $0 | $0 | $0 | $465 | 0% | 1 |
| 1,071 | Bed Back & Blinds | $465 | $0 | $0 | $0 | $465 | 0% | 1 |
| 1,072 | JC Plus | $465 | $0 | $0 | $0 | $465 | 0% | 1 |
| 1,073 | Furniture & Mattress Liquidators | $465 | $0 | $0 | $0 | $465 | 0% | 1 |
| 1,074 | In & Out Furniture | $465 | $0 | $0 | $0 | $465 | 0% | 1 |
| 1,075 | Monroe Furniture Center | $465 | $0 | $0 | $0 | $465 | 0% | 1 |
| 1,076 | Home Decor | $465 | $0 | $0 | $0 | $465 | 0% | 1 |
| 1,077 | This Is It Furniture & Mattresses | $465 | $0 | $0 | $0 | $465 | 0% | 1 |
| 1,078 | Midway Home Solutions | $465 | $0 | $0 | $0 | $465 | 0% | 1 |
| 1,079 | Discount Mattress | $465 | $0 | $0 | $0 | $465 | 0% | 1 |
| 1,080 | McLeod's | $465 | $0 | $0 | $0 | $465 | 0% | 1 |
| 1,081 | Alton Refrigeration & Home Furnishings | $465 | $0 | $0 | $0 | $465 | 0% | 1 |
| 1,082 | Planned Furniture Promotions | $465 | $0 | $0 | $0 | $465 | 0% | 1 |
| 1,083 | Furniture Plus | $465 | $0 | $0 | $0 | $465 | 0% | 1 |
| 1,084 | Zeller Appliance & Bedding | $465 | $0 | $0 | $0 | $465 | 0% | 1 |
| 1,085 | Butler Furniture Co, Inc. | $465 | $0 | $0 | $0 | $465 | 0% | 1 |
| 1,086 | Mattress Doctor | $465 | $0 | $0 | $0 | $465 | 0% | 1 |
| 1,087 | Mattress Specialist | $465 | $0 | $0 | $0 | $465 | 0% | 1 |
| 1,088 | Delta Mattress | $465 | $0 | $0 | $0 | $465 | 0% | 1 |
| 1,089 | Clayton Furniture | $465 | $0 | $0 | $0 | $465 | 0% | 1 |
| 1,090 | Buis Appliance | $465 | $0 | $0 | $0 | $465 | 0% | 1 |
| 1,091 | Saving Station | $465 | $0 | $0 | $0 | $465 | 0% | 1 |
| 1,092 | Wright's Furniture | $465 | $0 | $0 | $0 | $465 | 0% | 1 |

Nevium Intellectual Property Consultants
**MyPillow Retail Sales - All**                                                                                           Schedule 2a

| Retail Sales (in $USD) | | | | | | | Nevium Calculation | |
|---|---|---|---|---|---|---|---|---|
| Source Document | | 4a | 4b | 4c | 4d | | | |
| Rank | Retailer | 2018 | 2019 | 2020 | 2021 | Total Sales | % of Sales | Yrs Purchased |
| 1,093 | Lovin's Wholesale | $465 | $0 | $0 | $0 | $465 | 0% | 1 |
| 1,094 | Bell's Home Furnishings | $465 | $0 | $0 | $0 | $465 | 0% | 1 |
| 1,095 | Furniture Depot | $465 | $0 | $0 | $0 | $465 | 0% | 1 |
| 1,096 | Phelps Brothers Furniture | $465 | $0 | $0 | $0 | $465 | 0% | 1 |
| 1,097 | Waynes Appliance & Mattress | $465 | $0 | $0 | $0 | $465 | 0% | 1 |
| 1,098 | Mattress Depot | $465 | $0 | $0 | $0 | $465 | 0% | 1 |
| 1,099 | MedHome Specialty Services | $460 | $0 | $0 | $0 | $460 | 0% | 1 |
| 1,100 | Hy-Vee Savage | $452 | $0 | $0 | $0 | $452 | 0% | 1 |
| 1,101 | Magic Crystal Enchantments | $0 | $0 | $0 | $437 | $437 | 0% | 1 |
| 1,102 | Rustic Design Company | $436 | $0 | $0 | $0 | $436 | 0% | 1 |
| 1,103 | Pines of Kabetogama Resort | $432 | $0 | $0 | $0 | $432 | 0% | 1 |
| 1,104 | Homebase Lumber | $432 | $0 | $0 | $0 | $432 | 0% | 1 |
| 1,105 | McGriff's of New Sharon | $0 | $0 | $0 | $423 | $423 | 0% | 1 |
| 1,106 | Mosack's | $0 | $0 | $413 | $0 | $413 | 0% | 1 |
| 1,107 | Furniture Source #2 | $412 | $0 | $0 | $0 | $412 | 0% | 1 |
| 1,108 | Clearinghouse  Furniture #1 | $412 | $0 | $0 | $0 | $412 | 0% | 1 |
| 1,109 | Clearinghouse  Furniture #2 | $412 | $0 | $0 | $0 | $412 | 0% | 1 |
| 1,110 | Smoky Mountain Mattress | $412 | $0 | $0 | $0 | $412 | 0% | 1 |
| 1,111 | Kern Mattress Outlet | $412 | $0 | $0 | $0 | $412 | 0% | 1 |
| 1,112 | Furniture Expo | $412 | $0 | $0 | $0 | $412 | 0% | 1 |
| 1,113 | Furniture Source #1 | $412 | $0 | $0 | $0 | $412 | 0% | 1 |
| 1,114 | Geis TV Inc | $400 | $0 | $0 | $0 | $400 | 0% | 1 |
| 1,115 | Erika Shulkusky | $0 | $0 | $400 | $0 | $400 | 0% | 1 |
| 1,116 | Lutheran Social Services of New York | $0 | $0 | $400 | $0 | $400 | 0% | 1 |
| 1,117 | Lutheran Child and Family Services IL | $0 | $0 | $400 | $0 | $400 | 0% | 1 |
| 1,118 | Sherwood House of Furniture | $396 | $0 | $0 | $0 | $396 | 0% | 1 |
| 1,119 | KD's Furniture | $396 | $0 | $0 | $0 | $396 | 0% | 1 |
| 1,120 | Sleep and Sit Furniture | $396 | $0 | $0 | $0 | $396 | 0% | 1 |
| 1,121 | Decor Furniture | $396 | $0 | $0 | $0 | $396 | 0% | 1 |
| 1,122 | 371 Furniture | $396 | $0 | $0 | $0 | $396 | 0% | 1 |
| 1,123 | Zenaida Furniture | $396 | $0 | $0 | $0 | $396 | 0% | 1 |
| 1,124 | Mattress Discounters | $396 | $0 | $0 | $0 | $396 | 0% | 1 |
| 1,125 | Mattress King | $396 | $0 | $0 | $0 | $396 | 0% | 1 |
| 1,126 | CC's Furniture | $396 | $0 | $0 | $0 | $396 | 0% | 1 |
| 1,127 | Mattress Superstore | $396 | $0 | $0 | $0 | $396 | 0% | 1 |
| 1,128 | The Mattress Store B.A. | $396 | $0 | $0 | $0 | $396 | 0% | 1 |
| 1,129 | The Mattress Center | $396 | $0 | $0 | $0 | $396 | 0% | 1 |
| 1,130 | Nader's Signal Hill | $396 | $0 | $0 | $0 | $396 | 0% | 1 |
| 1,131 | Namoff Furniture Sales | $396 | $0 | $0 | $0 | $396 | 0% | 1 |

Nevium Intellectual Property Consultants
**MyPillow Retail Sales - All**                                                                              Schedule 2a

| Retail Sales (in $USD) | | | | | | | Nevium Calculation | |
| Source Document | | 4a | 4b | 4c | 4d | | | |
| Rank | Retailer | 2018 | 2019 | 2020 | 2021 | Total Sales | % of Sales | Yrs Purchased |
|---|---|---|---|---|---|---|---|---|
| 1,132 | Furniture Connection | $396 | $0 | $0 | $0 | $396 | 0% | 1 |
| 1,133 | G And G Home Furnishings | $396 | $0 | $0 | $0 | $396 | 0% | 1 |
| 1,134 | Furniture Gallery | $396 | $0 | $0 | $0 | $396 | 0% | 1 |
| 1,135 | Boulevard Home Furnishings | $396 | $0 | $0 | $0 | $396 | 0% | 1 |
| 1,136 | Desert Direct Furniture | $396 | $0 | $0 | $0 | $396 | 0% | 1 |
| 1,137 | Lichti's Appliance, Furniture & TV Center | $396 | $0 | $0 | $0 | $396 | 0% | 1 |
| 1,138 | American Mutt USA | $0 | $389 | $0 | $0 | $389 | 0% | 1 |
| 1,139 | Steward Home Center | $387 | $0 | $0 | $0 | $387 | 0% | 1 |
| 1,140 | Royal Furniture | $384 | $0 | $0 | $0 | $384 | 0% | 1 |
| 1,141 | Beaver Hardware | $0 | $0 | $0 | $382 | $382 | 0% | 1 |
| 1,142 | Evans Feed and Livestock Supply | $380 | $0 | $0 | $0 | $380 | 0% | 1 |
| 1,143 | C&C Farm & Home | $377 | $0 | $0 | $0 | $377 | 0% | 1 |
| 1,144 | Bestway Corp Office | $0 | $0 | $365 | $0 | $365 | 0% | 1 |
| 1,145 | Cushman Wakefield | $0 | $0 | $360 | $0 | $360 | 0% | 1 |
| 1,146 | Bill Borak | $0 | $0 | $360 | $0 | $360 | 0% | 1 |
| 1,147 | Gunnison Implement | $0 | $0 | $0 | $359 | $359 | 0% | 1 |
| 1,148 | Navarro's Furniture | $356 | $0 | $0 | $0 | $356 | 0% | 1 |
| 1,149 | Logel Appliance | $352 | $0 | $0 | $0 | $352 | 0% | 1 |
| 1,150 | Cochran Furniture | $352 | $0 | $0 | $0 | $352 | 0% | 1 |
| 1,151 | Lynch's Furniture & Bedding | $352 | $0 | $0 | $0 | $352 | 0% | 1 |
| 1,152 | Wilexa LLC | $352 | $0 | $0 | $0 | $352 | 0% | 1 |
| 1,153 | Vince Office | $176 | $176 | $0 | $0 | $352 | 0% | 2 |
| 1,154 | Snoozy Mattress Company | $0 | $352 | $0 | $0 | $352 | 0% | 1 |
| 1,155 | Quarles Furniture | $0 | $352 | $0 | $0 | $352 | 0% | 1 |
| 1,156 | Mattress Gallery | $0 | $352 | $0 | $0 | $352 | 0% | 1 |
| 1,157 | TNT Super Home Store | $0 | $352 | $0 | $0 | $352 | 0% | 1 |
| 1,158 | D Noblin Furniture | $0 | $352 | $0 | $0 | $352 | 0% | 1 |
| 1,159 | 3D Home Center | $0 | $352 | $0 | $0 | $352 | 0% | 1 |
| 1,160 | Mattress Warehouse St Niles | $0 | $0 | $352 | $0 | $352 | 0% | 1 |
| 1,161 | JDV of Tampa Bay Inc | $0 | $0 | $352 | $0 | $352 | 0% | 1 |
| 1,162 | Risa's Interiors | $0 | $0 | $350 | $0 | $350 | 0% | 1 |
| 1,163 | Audio Video Connection | $347 | $0 | $0 | $0 | $347 | 0% | 1 |
| 1,164 | Highland Furniture | $347 | $0 | $0 | $0 | $347 | 0% | 1 |
| 1,165 | Santa Fe Furniture Outlet | $347 | $0 | $0 | $0 | $347 | 0% | 1 |
| 1,166 | Bush & Gilles Furniture | $347 | $0 | $0 | $0 | $347 | 0% | 1 |
| 1,167 | Arnold Furniture | $347 | $0 | $0 | $0 | $347 | 0% | 1 |
| 1,168 | Boys and Girls Club Thrift Store and More | $347 | $0 | $0 | $0 | $347 | 0% | 1 |
| 1,169 | Smartway of Tennessee | $347 | $0 | $0 | $0 | $347 | 0% | 1 |
| 1,170 | LSC Furniture dba Lone Star City Furnitur | $347 | $0 | $0 | $0 | $347 | 0% | 1 |

Nevium Intellectual Property Consultants
**MyPillow Retail Sales - All**                                                                                      Schedule 2a

| Retail Sales (in $USD) | | | | | | | Nevium Calculation | |
|---|---|---|---|---|---|---|---|---|
| Source Document | | 4a | 4b | 4c | 4d | | | |
| Rank | Retailer | 2018 | 2019 | 2020 | 2021 | Total Sales | % of Sales | Yrs Purchased |
| 1,171 | Monday Company | $347 | $0 | $0 | $0 | $347 | 0% | 1 |
| 1,172 | Archer Home Center | $347 | $0 | $0 | $0 | $347 | 0% | 1 |
| 1,173 | Erie-Sistible Furniture & Mattress | $347 | $0 | $0 | $0 | $347 | 0% | 1 |
| 1,174 | Jeannie's TV & Appliance | $347 | $0 | $0 | $0 | $347 | 0% | 1 |
| 1,175 | Martin 's Family Appliance Inc. | $347 | $0 | $0 | $0 | $347 | 0% | 1 |
| 1,176 | Trend Furniture | $347 | $0 | $0 | $0 | $347 | 0% | 1 |
| 1,177 | Eleventh Street Warehouse | $347 | $0 | $0 | $0 | $347 | 0% | 1 |
| 1,178 | Wayside Furniture WV | $347 | $0 | $0 | $0 | $347 | 0% | 1 |
| 1,179 | Laredo Mattress Outlet | $347 | $0 | $0 | $0 | $347 | 0% | 1 |
| 1,180 | Dr. Steve Strobbe | $347 | $0 | $0 | $0 | $347 | 0% | 1 |
| 1,181 | Pajarito Interiors | $347 | $0 | $0 | $0 | $347 | 0% | 1 |
| 1,182 | Affordable Furniture & Mattress | $347 | $0 | $0 | $0 | $347 | 0% | 1 |
| 1,183 | Pugh's Otasco | $347 | $0 | $0 | $0 | $347 | 0% | 1 |
| 1,184 | Mattress Avenue | $347 | $0 | $0 | $0 | $347 | 0% | 1 |
| 1,185 | Great 4 You | $347 | $0 | $0 | $0 | $347 | 0% | 1 |
| 1,186 | Sunrise Bedding | $340 | $0 | $0 | $0 | $340 | 0% | 1 |
| 1,187 | Morrisson Home Center #3723 | $0 | $0 | $0 | $330 | $330 | 0% | 1 |
| 1,188 | Vasquez Animal Feed and Supplies | $0 | $0 | $0 | $320 | $320 | 0% | 1 |
| 1,189 | Furniture Center | $317 | $0 | $0 | $0 | $317 | 0% | 1 |
| 1,190 | Van Wert Bedrooms | $317 | $0 | $0 | $0 | $317 | 0% | 1 |
| 1,191 | Kings Flooring and Furniture | $314 | $0 | $0 | $0 | $314 | 0% | 1 |
| 1,192 | Factory Direct Mattress | $314 | $0 | $0 | $0 | $314 | 0% | 1 |
| 1,193 | Kauffman Furniture | $314 | $0 | $0 | $0 | $314 | 0% | 1 |
| 1,194 | Beds And More | $0 | $314 | $0 | $0 | $314 | 0% | 1 |
| 1,195 | Sheraton Furniture | $0 | $314 | $0 | $0 | $314 | 0% | 1 |
| 1,196 | Caseys Mattress | $0 | $0 | $314 | $0 | $314 | 0% | 1 |
| 1,197 | Hub Furniture & Carpet | $313 | $0 | $0 | $0 | $313 | 0% | 1 |
| 1,198 | Jefferson County Justice Center | $0 | $0 | $0 | $307 | $307 | 0% | 1 |
| 1,199 | The Kings of Sleeps Mattress Outlet | $299 | $0 | $0 | $0 | $299 | 0% | 1 |
| 1,200 | Ken's Appliance & Lawn | $0 | $296 | $0 | $0 | $296 | 0% | 1 |
| 1,201 | The Mattress Place | $289 | $0 | $0 | $0 | $289 | 0% | 1 |
| 1,202 | Jeanne Pommier | $0 | $289 | $0 | $0 | $289 | 0% | 1 |
| 1,203 | Freight Sales, INC. | $0 | $0 | $278 | $0 | $278 | 0% | 1 |
| 1,204 | Country Dans | $0 | $0 | $278 | $0 | $278 | 0% | 1 |
| 1,205 | Rhonda Riley | $0 | $0 | $0 | $273 | $273 | 0% | 1 |
| 1,206 | MS OSBORNE LIMITED | $0 | $0 | $0 | $272 | $272 | 0% | 1 |
| 1,207 | Wayne T. Belisle | $254 | $0 | $0 | $0 | $254 | 0% | 1 |
| 1,208 | Mossy Oak Retail/Haas Outdoors | $0 | $252 | $0 | $0 | $252 | 0% | 1 |
| 1,209 | The Cruise Through Cancer Foundation | $0 | $0 | $0 | $244 | $244 | 0% | 1 |

Nevium Intellectual Property Consultants
**MyPillow Retail Sales - All**                                                                    Schedule 2a

| Retail Sales (in $USD) | | | | | | | Nevium Calculation | |
|---|---|---|---|---|---|---|---|---|
| Source Document | | 4a | 4b | 4c | 4d | | | |
| Rank | Retailer | 2018 | 2019 | 2020 | 2021 | Total Sales | % of Sales | Yrs Purchased |
| 1,210 | US Furniture | $230 | $0 | $0 | $0 | $230 | 0% | 1 |
| 1,211 | Weier Furniture Center | $230 | $0 | $0 | $0 | $230 | 0% | 1 |
| 1,212 | Astria Regional Medical Center | $228 | $0 | $0 | $0 | $228 | 0% | 1 |
| 1,213 | McFarlane's | $227 | $0 | $0 | $0 | $227 | 0% | 1 |
| 1,214 | Sharp | $0 | $0 | $224 | $0 | $224 | 0% | 1 |
| 1,215 | Maggie's Wigs 4 Kids | $0 | $0 | $0 | $220 | $220 | 0% | 1 |
| 1,216 | Premier Rental/Candie-Johns Rentals | $216 | $0 | $0 | $0 | $216 | 0% | 1 |
| 1,217 | Barna Southern Comfort | $0 | $0 | $200 | $0 | $200 | 0% | 1 |
| 1,218 | Today's Furniture | $198 | $0 | $0 | $0 | $198 | 0% | 1 |
| 1,219 | H&A Discount Furniture | $198 | $0 | $0 | $0 | $198 | 0% | 1 |
| 1,220 | EZ TV & Appliance | $198 | $0 | $0 | $0 | $198 | 0% | 1 |
| 1,221 | Peak Furniture | $198 | $0 | $0 | $0 | $198 | 0% | 1 |
| 1,222 | Best Value Mattress | $198 | $0 | $0 | $0 | $198 | 0% | 1 |
| 1,223 | Victoria Furniture | $198 | $0 | $0 | $0 | $198 | 0% | 1 |
| 1,224 | The Glass Porch | $198 | $0 | $0 | $0 | $198 | 0% | 1 |
| 1,225 | The Warehouse of Home Decor | $198 | $0 | $0 | $0 | $198 | 0% | 1 |
| 1,226 | Country Cottage | $198 | $0 | $0 | $0 | $198 | 0% | 1 |
| 1,227 | Harrington Home Furniture | $198 | $0 | $0 | $0 | $198 | 0% | 1 |
| 1,228 | Mi Bella Casa Furniture | $198 | $0 | $0 | $0 | $198 | 0% | 1 |
| 1,229 | Desava Furniture & Mattress Store | $198 | $0 | $0 | $0 | $198 | 0% | 1 |
| 1,230 | Silver Sun | $0 | $0 | $0 | $196 | $196 | 0% | 1 |
| 1,231 | Nodak Farm & Ranch | $192 | $0 | $0 | $0 | $192 | 0% | 1 |
| 1,232 | Tex Tan Western Leather Co | $0 | $0 | $0 | $182 | $182 | 0% | 1 |
| 1,233 | New Durham Mobile Home & Hardware | $0 | $0 | $0 | $175 | $175 | 0% | 1 |
| 1,234 | HWI-Fairdale #1580 | $0 | $0 | $0 | $175 | $175 | 0% | 1 |
| 1,235 | Red Dog Realty | $0 | $173 | $0 | $0 | $173 | 0% | 1 |
| 1,236 | Nationwide Lisa Jessup | $0 | $173 | $0 | $0 | $173 | 0% | 1 |
| 1,237 | Fort Wayne Recovery | $0 | $169 | $0 | $0 | $169 | 0% | 1 |
| 1,238 | Big Bear Resort | $0 | $0 | $167 | $0 | $167 | 0% | 1 |
| 1,239 | Art In Motion Pets | $0 | $0 | $0 | $165 | $165 | 0% | 1 |
| 1,240 | Mary's Appliance | $154 | $0 | $0 | $0 | $154 | 0% | 1 |
| 1,241 | Nationwide | $149 | $0 | $0 | $0 | $149 | 0% | 1 |
| 1,242 | Heinen True Value Farm Supplies | $145 | $0 | $0 | $0 | $145 | 0% | 1 |
| 1,243 | Michael Perry | $0 | $0 | $140 | $0 | $140 | 0% | 1 |
| 1,244 | Rental City | $136 | $0 | $0 | $0 | $136 | 0% | 1 |
| 1,245 | Bercom International | $0 | $0 | $135 | $0 | $135 | 0% | 1 |
| 1,246 | LCFC Chicago | $0 | $0 | $125 | $0 | $125 | 0% | 1 |
| 1,247 | Pair Electronics | $0 | $121 | $0 | $0 | $121 | 0% | 1 |
| 1,248 | Culvers Chaska | $0 | $0 | $120 | $0 | $120 | 0% | 1 |

Nevium Intellectual Property Consultants
**MyPillow Retail Sales - All**                                                                                   Schedule 2a

| Retail Sales (in $USD) | | | | | | | Nevium Calculation | |
|---|---|---|---|---|---|---|---|---|
| Source Document | | 4a | 4b | 4c | 4d | | | |
| Rank | Retailer | 2018 | 2019 | 2020 | 2021 | Total Sales | % of Sales | Yrs Purchased |
| 1,249 | Jerig Inc | $0 | $119 | $0 | $0 | $119 | 0% | 1 |
| 1,250 | Virginia's Rent To Own | $116 | $0 | $0 | $0 | $116 | 0% | 1 |
| 1,251 | LB Furniture | $115 | $0 | $0 | $0 | $115 | 0% | 1 |
| 1,252 | Aabono | $115 | $0 | $0 | $0 | $115 | 0% | 1 |
| 1,253 | Sergios Furniture | $115 | $0 | $0 | $0 | $115 | 0% | 1 |
| 1,254 | Purdome Electronics | $0 | $105 | $0 | $0 | $105 | 0% | 1 |
| 1,255 | Abbington Enterprise | $0 | $0 | $99 | $0 | $99 | 0% | 1 |
| 1,256 | Franklin Search & Rescue | $0 | $0 | $84 | $0 | $84 | 0% | 1 |
| 1,257 | B.H. Daves Appliance | $66 | $0 | $0 | $0 | $66 | 0% | 1 |
| 1,258 | Joe Traurig | $0 | $0 | $0 | $34 | $34 | 0% | 1 |
| 1,259 | Jason Walgrave | $0 | $1 | $0 | $0 | $1 | 0% | 1 |
| 1,260 | Columbia Grand Forks, LLC | $2,970 | $0 | ($2,970) | $0 | $0 | 0% | 0 |
| 1,261 | Adrian Alvarez | $125 | $0 | ($125) | $0 | $0 | 0% | 0 |
| 1,262 | Heather Buchanan | $0 | $0 | $0 | $0 | $0 | 0% | 0 |
| 1,263 | Grand Furniture | $0 | $0 | $0 | $0 | $0 | 0% | 0 |
| 1,264 | Florida Furniture Distributors | $0 | $0 | $0 | $0 | $0 | 0% | 0 |
| 1,265 | Hemenway Sales | $0 | $0 | $0 | $0 | $0 | 0% | 0 |
| 1,266 | Rent King | $0 | $0 | $0 | $0 | $0 | 0% | 0 |
| 1,267 | Simon Properties | $0 | $2,646 | ($2,646) | $0 | $0 | 0% | 0 |
| 1,268 | USF Holland | $0 | $999 | ($999) | $0 | $0 | 0% | 0 |
| 1,269 | Double Tree by Hilton | $0 | $298 | ($298) | $0 | $0 | 0% | 0 |
| 1,270 | TDS, Inc | $0 | $29 | ($29) | $0 | $0 | 0% | 0 |
| 1,271 | Home Mart | $0 | $0 | $750 | ($750) | $0 | 0% | 0 |
| 1,272 | Mike Murray | $0 | $0 | $0 | $0 | $0 | 0% | 0 |
| 1,273 | Lake Placid Club Lodges | $0 | $0 | $0 | $0 | $0 | 0% | 0 |
| 1,274 | Furniture and More Superstore | ($45) | $0 | $0 | $0 | ($45) | 0% | 0 |
| 1,275 | UHR | $0 | ($70) | $0 | $0 | ($70) | 0% | 0 |
| 1,276 | Taos Mountain Casino | $0 | $0 | ($293) | $0 | ($293) | 0% | 0 |
| 1,277 | Mattress & More Beaumont | ($350) | $0 | $0 | $0 | ($350) | 0% | 0 |
| 1,278 | LSMill | $0 | $0 | ($410) | $0 | ($410) | 0% | 0 |
| 1,279 | Plasticycle Corporation | ($849) | $0 | $0 | $0 | ($849) | 0% | 0 |
| 1,280 | Barge Nutrition & Supply | $0 | $0 | ($1,835) | $0 | ($1,835) | 0% | 0 |

Nevium Intellectual Property Consultants
**MyPillow Retail Sales - All**                                                                                       **Schedule 2a**

| Retail Sales (in $USD) | | | | | | | Nevium Calculation | |
|---|---|---|---|---|---|---|---|---|
| Source Document | | 4a | 4b | 4c | 4d | | | |
| Rank | Retailer | 2018 | 2019 | 2020 | 2021 | Total Sales | % of Sales | Yrs Purchased |
| 1,281 | Today's Bed LLC | $0 | $0 | ($4,395) | $0 | ($4,395) | 0% | 0 |
| 1,282 | Banff | $0 | ($4,803) | $0 | $0 | ($4,803) | 0% | 0 |
| **Total** | | **$83,284,611** | **$74,450,106** | **$48,857,194** | **$18,685,538** | **$225,277,448** | **100%** | |
| Retailers | | 624 | 344 | 419 | 353 | | | |
| Average Purchase by Retailer | | $133,471 | $217,065 | $116,651 | $54,490 | | | |

| Summary of Years Purchased | | | | |
|---|---|---|---|---|
| | Including Credit Balances | | Excluding Credit Balances | |
| Yrs Purchased | Count | Percentage | Count | Percentage |
| 0 | 23 | 2% | 0 | 0% |
| 1 | 950 | 74% | 950 | 75% |
| 2 | 189 | 15% | 189 | 15% |
| 3 | 75 | 6% | 75 | 6% |
| 4 | 45 | 4% | 45 | 4% |
| Total | 1,282 | 100% | 1,259 | 100% |

**Notes**

The 0 Years Purchased includes retailers who were reported to only have made returns or net zero sales (sales in one year match the returns in another year). This includes the retailers that rank 1,260 - 1,282.

Nevium Intellectual Property Consultants

**MyPillow Retail Sales - Top 30**                                                                                          **Schedule 2b**

| | Top 30 Retail Sales Customers (in $USD) | | | | | | | Nevium Calculation |
|---|---|---|---|---|---|---|---|---|
| Source Document | | 4a | 4b | 4c | 4d | 1c | | |
| Rank | Retailer | 2018 | 2019 | 2020 | 2021 | 2022 | Total Sales | % of Sales |
| 1 | Walmart Stores | $5,582,110 | $14,482,211 | $12,707,918 | $10,792,944 | $1,384,972 | $44,950,155 | 19% |
| 2 | Bed Bath & Beyond | $12,863,429 | $19,126,804 | $6,796,846 | $577,515 | 363 | $39,364,957 | 17% |
| 3 | Telebrands Corporation | $22,463,981 | | | | | $22,463,981 | 10% |
| 4 | Kohls pre EDI | $6,373,330 | $6,196,561 | $2,823,387 | ($2,659) | | $15,390,619 | 7% |
| 5 | QVC, Inc. | $13,880,544 | ($214,810) | $8,293 | | | $13,674,027 | 6% |
| 6 | Costco Wholesale | $107,070 | $8,405,645 | $3,512,986 | $687,262 | | $12,712,962 | 5% |
| 7 | Zulily, LLC | $6,149,414 | $2,971,430 | $466,572 | | | $9,587,416 | 4% |
| 8 | Menard, Inc. | $1,843,839 | $1,318,001 | $1,272,452 | $1,566,927 | 804,041 | $6,805,259 | 3% |
| 9 | BJ's Wholesale Club | | $1,684,573 | $4,189,127 | ($278,171) | | $5,595,530 | 2% |
| 10 | Ollie's Bargain Outlet Inc. | | | | | 5,087,658 | $5,087,658 | 2% |
| 11 | TSC | $2,104,280 | $812,431 | $658,833 | ($152,672) | | $3,422,872 | 1% |
| 12 | Hamrick's Dept Stores | $162,528 | $606,944 | $1,321,681 | $809,631 | 274,456 | $3,175,239 | 1% |
| 13 | Fleet Farm, Inc. | $505,994 | $788,145 | $771,851 | $801,873 | 166,514 | $3,034,377 | 1% |
| 14 | HSN LLC | $1,063,296 | $1,015,586 | ($1,168) | | | $2,077,713 | 1% |
| 15 | Belk Stores | $190,464 | $1,369,856 | $389,126 | ($4,688) | | $1,944,758 | 1% |
| 16 | Shop HQ | | $1,145,687 | $631,878 | $1,950 | | $1,779,515 | 1% |
| 17 | Albertsons Companies LLC | $887,265 | $836,533 | | | | $1,723,798 | 1% |
| 18 | Bluestem Brands | $789,581 | $469,859 | $440,057 | $11,446 | | $1,710,943 | 1% |
| 19 | CVS Pharmacy Stores | $81,144 | $879,991 | $753,783 | ($16,290) | | $1,698,629 | 1% |
| 20 | JC Penney Retail | $678,598 | $711,021 | $105,827 | | | $1,495,446 | 1% |
| 21 | Woot! | $695,122 | $474,022 | $161,981 | | | $1,331,125 | 1% |
| 22 | Tuesday Morning | | $636,819 | $489,328 | | | $1,126,147 | 0% |
| 23 | Rural King | | | | | 1,073,844 | $1,073,844 | 0% |
| 24 | Dollar General | | $499,602 | $538,333 | | | $1,037,935 | 0% |
| 25 | Boscov's | | $535,219 | $431,995 | | | $967,214 | 0% |
| 26 | Ocean State Jobbers, Inc | | | $555,360 | $278,504 | 104,133 | $937,997 | 0% |
| 27 | ACE Hardware Stores | | $323,626 | $138,360 | $217,704 | 212,457 | $892,147 | 0% |
| 28 | Kroger Stores | | $263,568 | $569,612 | | | $833,180 | 0% |
| 29 | Morningside Church Productions | | $515,596 | $384,372 | ($77,378) | | $822,590 | 0% |
| 30 | Mason Companies | $17,640 | $267,441 | $202,674 | $199,552 | 86,472 | $773,779 | 0% |
| | Total Sales - Top 30 | $76,439,628 | $66,122,361 | $40,321,463 | $15,413,450 | $9,194,910 | $207,491,812 | 88% |
| | All Other Retailers | $6,844,983 | $8,327,745 | $8,535,732 | $3,272,088 | $1,926,097 | $28,906,644 | 12% |
| | Total Retail Sales | $83,284,611 | $74,450,106 | $48,857,194 | $18,685,538 | $11,121,008 | $236,398,456 | |
| | | | | | | | | |
| | Top 30 as a % of Sales | 92% | 89% | 83% | 82% | 83% | | |
| | Total Retailer Count | 624 | 344 | 419 | 353 | 213 | | |

Nevium Intellectual Property Consultants
**Nevium Google Investigation**                                                                                               **Schedule 3**

| | Google Investigation Findings | | | |
|---|---|---|---|---|
| Count | Retailer | Retailer Comments | Percent of Sales (2018-2022) | Source Document |
| 1 | Walmart Stores | According to *Business Insider* , Lindell stated that a representative from Walmart stated that "his pillows didn't meet the retailer's customer-satisfaction criteria." | 19% | 5a and 5g |
| 2 | Bed Bath & Beyond | According to *Business Insider* , Bed Bath & Beyond said, "It's getting rid of the pillow brand because it's not selling well." They further stated that they have been "rationalizing [their] assortment to discontinue a number of underperforming items and brands. This includes the MyPillow product line." | 17% | 5d and 5j. Also 5e, 5f, 5k, and 5l. |
| 3 | Kohls pre EDI | Kohl's said in a statement to *CNBC* that it "will sell through its current inventory and not order additional product due to 'decreased customer demand.'" | 7% | 5d and 5j. Also 5e, 5f, 5k, and 5l. |
| 4 | Zulily, LLC | According to the *New York Times* , Zulily "said it stopped carrying MyPillow in July [2020]." | 4% | 5b and 5h |
| 5 | BJ's Wholesale Club | According to Lindell in an interview with *USA Today* , "BJ's canceled some (purchase orders), but they were way out off in the distance. I think that was their own internal thing. They're still selling our product." | 2% | 5c and 5i |
| 6 | JC Penney Retail | According to *Business Insider* , JC Penny told USA today that it "decided to discontinue selling MyPillow in the summer due to poor sales." | 1% | 5e and 5k |
| | | **Total** | **49%** | |

**Notes**

Searches to identify articles included in the Internet Investigation are included in Documents 5g-5l and include:

(1) "costco contract with MyPillow"

(2) "retailers that ended contracts with MyPillow"

(3) "MyPillow election claims retailers"

(4) "Walmart contract with MyPillow"

(5) "bed bath & beyond contract with MyPillow"

(6) "wayfair and zulily contract with MyPillow"

Nevium Intellectual Property Consultants
**Google Trends for Michael J. Lindell**                                                                                                    **Schedule 4**
Source: Document 3a - Google Trends - Michael J Lindell



# Documents Considered

**Pleadings**

4/7/2023 First Supplemental Complaint and Exhibits

**Discovery Responses**

12/5/2022 Plaintiffs' Answers and Objections to Defendant My Pillow, Inc.'s First Set of Interrogatories

12/14/2022 Plaintiffs' Answers and Objections to Defendant My Pillow, Inc.'s Second Set of Interrogatories

2/15/2023 Plaintiffs' Supplemental Answers and Objections to Defendant My Pillow, Inc.'s First Set of Interrogatories

4/28/2023 Plaintiff's Second Supplemental Answers and Objections to Defendant My Pillow, Inc.'s First Set of Interrogatories

4/28/2023 Plaintiff's Supplemental Answers and Objections to Defendant My Pillow, Inc.'s Second Set of Interrogatories

6/14/2023 Plaintiffs' Third Supplemental Answers and Objections to Defendant My Pillow, Inc.'s First Set of Interrogatories

6/19/2023 Plaintiffs' Answers and Objections to Defendant My Pillow, Inc.'s Third Set of Interrogatories

7/21/2023 Plaintiffs' Third Supplemental Answers and Objections to Defendant My Pillow, Inc.'s First Set of Interrogatories

9/1/2023 Plaintiffs' Answers and Objections to Defendants' Fourth Set of Interrogatories

12/5/2022 Defendant Michael J. Lindell's Answers and Objections to Plaintiff's First Set of Interrogatories

12/5/2022 Defendant My Pillow, Inc.'s Answers and Objections to Plaintiff's First Set of Interrogatories

12/5/2022 Defendant My Pillow, Inc.'s Answers and Objections to Plaintiff's Second Set of Interrogatories

1/11/2023 Defendant Michael J. Lindell's Supplemental Answers and Objections to Plaintiff's First Set of Interrogatories

# <u>Documents Considered</u>

**<u>Discovery Responses cont.</u>**

1/11/2023 Defendant My Pillow Inc.'s Supplemental Answers and Objections to Plaintiff's First Set of Interrogatories

1/11/2023 Defendant My Pillow Inc.'s Supplemental Answers and Objections to Plaintiff's Second Set of Interrogatories

4/7/2023 Defendant My Pillow Inc.'s Second Supplemental Answer to Plaintiff's Interrogatory No. 6

4/28/2023 Defendants' Answers and Objections to Plaintiffs' Third Set of Interrogatories

5/19/2023 Defendants' Supplemental Answers and Objections to Plaintiffs' Third Set of Interrogatories

6/16/2023 Defendant My Pillow's Second Supplemental Answer to Plaintiffs' Interrogatory No. 21 – verification page

8/4/2023 Defendant Michael J. Lindell's Second Supplemental Answers and Objections to Plaintiff's First Set of Interrogatories

9/1/2023 Defendant Michael Lindell's Third Supplemental Answers and Objections to Plaintiff's First Set of Interrogatories

9/1/2023 Defendant My Pillow, Inc.'s Third Supplemental Answers and Objections to Plaintiff's First Set of Interrogatories

9/1/2023 Defendant My Pillow, Inc.'s Third Supplemental Answers and Objections to Plaintiff's Second Set of Interrogatories

**<u>Depositions</u>**

7/14/2023 Jessica Maskovich and Exhibits

9/12/2023 Dawn Curtis and Exhibits

7/13/2023 Sarah Cronin and Exhibits

8/24/2023 Todd Carter and Exhibits

6/11/2024 Mike Lindell and Exhibits

6/14/2024 Brannon Howse and Exhibits

6/18/2024 Darren Lindell and Exhibits

6/19/2024 James Furlong and Exhibits

# Documents Considered

**Produced Documents**

COOMER- SMT-LINDELL 000070 – COOMER – SMT – LINDELL 000152
COOMER -SMT-Lindell 000156 - COOMER-SMT-LINDELL 000249
COOMER -SMT-Lindell 000253 - COOMER -SMT- Lindell 000260
DEF030738
DEF030739
DEF030740
DEF030741
DEF030742
DEF030743
DEF030744
DEF030745
DEF030746
DEF030747
DEF030748
DEF030749
DEF030750
DEF030751
DEF030752
DEF030753
DEF030754
DEF030755
DEF081370
DEF11325171
DEF11325172