# Exhibit 187

# Exhibit 71

FILED: NEW YORK COUNTY CLERK 02/05/2021 11:45 AM

NYSCEF DOC. NO. 73

CASE 0:22-cv-00098-JMB-JFD   Doc. 457-58   Filed 12/13/24   Page 3 of 46

WI Voting Equipment List by Municipality February 2020

INDEX NO. 151136/2021

RECEIVED NYSCEF: 02/05/2021

| County | Municipality | Optical/Digital Scan Tabulator (Vendor/Dealer-Model) | Accessible Voting Equipment Vendor/Dealer-Model |
|--------|--------------|------------------------------------------------------|-------------------------------------------------|
| ADAMS COUNTY - 01 | CITY OF ADAMS - 01201 | ES&S DS200 | ES&S AutoMARK |
| ADAMS COUNTY - 01 | TOWN OF ADAMS - 01002 | None | Vote Pad |
| ADAMS COUNTY - 01 | TOWN OF BIG FLATS - 01004 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| ADAMS COUNTY - 01 | TOWN OF COLBURN - 01006 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| ADAMS COUNTY - 01 | TOWN OF DELL PRAIRIE - 01008 | None | Vote Pad |
| ADAMS COUNTY - 01 | TOWN OF EASTON - 01010 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| ADAMS COUNTY - 01 | TOWN OF JACKSON - 01012 | None | Vote Pad |
| ADAMS COUNTY - 01 | TOWN OF LEOLA - 01014 | None | Vote Pad |
| ADAMS COUNTY - 01 | TOWN OF LINCOLN - 01016 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| ADAMS COUNTY - 01 | TOWN OF MONROE - 01018 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| ADAMS COUNTY - 01 | TOWN OF NEW CHESTER - 01020 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| ADAMS COUNTY - 01 | TOWN OF NEW HAVEN - 01022 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| ADAMS COUNTY - 01 | TOWN OF PRESTON - 01024 | None | Vote Pad |
| ADAMS COUNTY - 01 | TOWN OF QUINCY - 01026 | None | Vote Pad |
| ADAMS COUNTY - 01 | TOWN OF RICHFIELD - 01028 | None | Vote Pad |
| ADAMS COUNTY - 01 | TOWN OF ROME - 01030 | ES&S DS200 | ES&S AutoMARK |
| ADAMS COUNTY - 01 | TOWN OF SPRINGVILLE - 01032 | None | Vote Pad |
| ADAMS COUNTY - 01 | TOWN OF STRONGS PRAIRIE - 01034 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| ADAMS COUNTY - 01 | VILLAGE OF FRIENDSHIP - 01126 | None | Vote Pad |
| ASHLAND COUNTY - 02 | CITY OF ASHLAND - MAIN - 02201 | ES&S M100 | ES&S AutoMARK |
| ASHLAND COUNTY - 02 | CITY OF MELLEN - 02251 | None | ES&S AutoMARK |
| ASHLAND COUNTY - 02 | TOWN OF AGENDA - 02002 | None | ES&S AutoMARK |
| ASHLAND COUNTY - 02 | TOWN OF ASHLAND - 02004 | None | ES&S AutoMARK |
| ASHLAND COUNTY - 02 | TOWN OF CHIPPEWA - 02006 | None | ES&S AutoMARK |
| ASHLAND COUNTY - 02 | TOWN OF GINGLES - 02008 | None | ES&S AutoMARK |
| ASHLAND COUNTY - 02 | TOWN OF GORDON - 02010 | None | ES&S AutoMARK |
| ASHLAND COUNTY - 02 | TOWN OF JACOBS - 02012 | None | ES&S AutoMARK |
| ASHLAND COUNTY - 02 | TOWN OF LA POINTE - 02014 | None | ES&S AutoMARK |
| ASHLAND COUNTY - 02 | TOWN OF MARENGO - 02016 | None | ES&S AutoMARK |
| ASHLAND COUNTY - 02 | TOWN OF MORSE - 02018 | None | ES&S AutoMARK |
| ASHLAND COUNTY - 02 | TOWN OF PEEKSVILLE - 02020 | None | ES&S AutoMARK |
| ASHLAND COUNTY - 02 | TOWN OF SANBORN - 02022 | None | ES&S AutoMARK |
| ASHLAND COUNTY - 02 | TOWN OF SHANAGOLDEN - 02024 | None | ES&S AutoMARK |
| ASHLAND COUNTY - 02 | TOWN OF WHITE RIVER - 02026 | None | ES&S AutoMARK |
| ASHLAND COUNTY - 02 | VILLAGE OF BUTTERNUT - 02106 | None | ES&S AutoMARK |
| BARRON COUNTY - 03 | CITY OF BARRON - 03206 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BARRON COUNTY - 03 | CITY OF CHETEK - 03211 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BARRON COUNTY - 03 | CITY OF CUMBERLAND - 03212 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BARRON COUNTY - 03 | CITY OF RICE LAKE - 03276 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BARRON COUNTY - 03 | TOWN OF ALMENA - 03002 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BARRON COUNTY - 03 | TOWN OF ARLAND - 03004 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BARRON COUNTY - 03 | TOWN OF BARRON - 03006 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BARRON COUNTY - 03 | TOWN OF BEAR LAKE - 03008 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |

FILED: NEW YORK COUNTY CLERK 02/05/2021 11:45 AM
NYSCEF DOC. NO. 73

INDEX NO. 151136/2021
RECEIVED NYSCEF: 02/05/2021

CASE 0:22-cv-00098-JMB-JFD   Doc. 457-58   Filed 12/13/24   Page 4 of 46
WI Voting Equipment List by Municipality February 2020

| County | Municipality | Optical/Digital Scan Tabulator (Vendor/Dealer-Model) | Accessible Voting Equipment Vendor/Dealer-Model |
|---|---|---|---|
| BARRON COUNTY - 03 | TOWN OF CEDAR LAKE - 03010 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BARRON COUNTY - 03 | TOWN OF CHETEK - 03012 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BARRON COUNTY - 03 | TOWN OF CLINTON - 03014 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BARRON COUNTY - 03 | TOWN OF CRYSTAL LAKE - 03016 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BARRON COUNTY - 03 | TOWN OF CUMBERLAND - 03018 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BARRON COUNTY - 03 | TOWN OF DALLAS - 03020 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BARRON COUNTY - 03 | TOWN OF DOVRE - 03022 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BARRON COUNTY - 03 | TOWN OF DOYLE - 03024 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BARRON COUNTY - 03 | TOWN OF LAKELAND - 03026 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BARRON COUNTY - 03 | TOWN OF MAPLE GROVE - 03028 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BARRON COUNTY - 03 | TOWN OF MAPLE PLAIN - 03030 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BARRON COUNTY - 03 | TOWN OF OAK GROVE - 03032 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BARRON COUNTY - 03 | TOWN OF PRAIRIE FARM - 03034 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BARRON COUNTY - 03 | TOWN OF PRAIRIE LAKE - 03036 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BARRON COUNTY - 03 | TOWN OF RICE LAKE - 03038 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BARRON COUNTY - 03 | TOWN OF SIOUX CREEK - 03040 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BARRON COUNTY - 03 | TOWN OF STANFOLD - 03042 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BARRON COUNTY - 03 | TOWN OF STANLEY - 03044 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BARRON COUNTY - 03 | TOWN OF SUMNER - 03046 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BARRON COUNTY - 03 | TOWN OF TURTLE LAKE - 03048 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BARRON COUNTY - 03 | TOWN OF VANCE CREEK - 03050 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BARRON COUNTY - 03 | VILLAGE OF ALMENA - 03101 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BARRON COUNTY - 03 | VILLAGE OF CAMERON - 03111 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BARRON COUNTY - 03 | VILLAGE OF DALLAS - 03116 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BARRON COUNTY - 03 | VILLAGE OF HAUGEN - 03136 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BARRON COUNTY - 03 | VILLAGE OF PRAIRIE FARM - 03171 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BARRON COUNTY - 03 | VILLAGE OF TURTLE LAKE - MAIN - 03186 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BAYFIELD COUNTY - 04 | CITY OF BAYFIELD - 04206 | ES&S M100 | ES&S AutoMARK |
| BAYFIELD COUNTY - 04 | CITY OF WASHBURN - 04291 | ES&S M100 | ES&S AutoMARK |
| BAYFIELD COUNTY - 04 | TOWN OF BARKSDALE - 04002 | ES&S M100 | ES&S AutoMARK |
| BAYFIELD COUNTY - 04 | TOWN OF BARNES - 04004 | ES&S M100 | ES&S AutoMARK |
| BAYFIELD COUNTY - 04 | TOWN OF BAYFIELD - 04006 | ES&S M100 | ES&S AutoMARK |
| BAYFIELD COUNTY - 04 | TOWN OF BAYVIEW - 04008 | ES&S M100 | ES&S AutoMARK |
| BAYFIELD COUNTY - 04 | TOWN OF BELL - 04010 | None | ES&S AutoMARK |
| BAYFIELD COUNTY - 04 | TOWN OF CABLE - 04012 | ES&S M100 | ES&S AutoMARK |
| BAYFIELD COUNTY - 04 | TOWN OF CLOVER - 04014 | None | ES&S AutoMARK |
| BAYFIELD COUNTY - 04 | TOWN OF DELTA - 04016 | None | ES&S AutoMARK |
| BAYFIELD COUNTY - 04 | TOWN OF DRUMMOND - 04018 | None | ES&S AutoMARK |
| BAYFIELD COUNTY - 04 | TOWN OF EILEEN - 04020 | ES&S M100 | ES&S AutoMARK |
| BAYFIELD COUNTY - 04 | TOWN OF GRAND VIEW - 04021 | ES&S M100 | ES&S AutoMARK |
| BAYFIELD COUNTY - 04 | TOWN OF HUGHES - 04022 | ES&S M100 | ES&S AutoMARK |
| BAYFIELD COUNTY - 04 | TOWN OF IRON RIVER - 04024 | ES&S M100 | ES&S AutoMARK |
| BAYFIELD COUNTY - 04 | TOWN OF KELLY - 04026 | ES&S M100 | ES&S AutoMARK |

FILED: NEW YORK COUNTY CLERK 02/05/2021 11:45 AM

NYSCEF DOC. NO. 73

CASE 0:22-cv-00098-JMB-JFD   Doc. 457-58   Filed 12/13/24   Page 5 of 46

INDEX NO. 151136/2021

RECEIVED NYSCEF: 02/05/2021

WI Voting Equipment List by Municipality February 2020

| County | Municipality | Optical/Digital Scan Tabulator (Vendor/Dealer-Model) | Accessible Voting Equipment Vendor/Dealer-Model |
|---|---|---|---|
| BAYFIELD COUNTY - 04 | TOWN OF KEYSTONE - 04028 | None | ES&S AutoMARK |
| BAYFIELD COUNTY - 04 | TOWN OF LINCOLN - 04030 | None | ES&S AutoMARK |
| BAYFIELD COUNTY - 04 | TOWN OF MASON - 04032 | None | ES&S AutoMARK |
| BAYFIELD COUNTY - 04 | TOWN OF NAMAKAGON - 04034 | None | ES&S AutoMARK |
| BAYFIELD COUNTY - 04 | TOWN OF ORIENTA - 04036 | None | ES&S AutoMARK |
| BAYFIELD COUNTY - 04 | TOWN OF OULU - 04038 | ES&S M100 | ES&S AutoMARK |
| BAYFIELD COUNTY - 04 | TOWN OF PILSEN - 04040 | None | ES&S AutoMARK |
| BAYFIELD COUNTY - 04 | TOWN OF PORT WING - 04042 | None | ES&S AutoMARK |
| BAYFIELD COUNTY - 04 | TOWN OF RUSSELL - 04046 | ES&S M100 | ES&S AutoMARK |
| BAYFIELD COUNTY - 04 | TOWN OF TRIPP - 04048 | None | ES&S AutoMARK |
| BAYFIELD COUNTY - 04 | TOWN OF WASHBURN - 04050 | ES&S M100 | ES&S AutoMARK |
| BAYFIELD COUNTY - 04 | VILLAGE OF MASON - 04151 | None | ES&S AutoMARK |
| BROWN COUNTY - 05 | CITY OF DE PERE - 05216 | ES&S DS200 | ES&S ExpressVote |
| BROWN COUNTY - 05 | CITY OF GREEN BAY - 05231 | ES&S DS200 | ES&S ExpressVote |
| BROWN COUNTY - 05 | TOWN OF EATON - 05010 | ES&S DS200 | ES&S ExpressVote |
| BROWN COUNTY - 05 | TOWN OF GLENMORE - 05012 | ES&S DS200 | ES&S ExpressVote |
| BROWN COUNTY - 05 | TOWN OF GREEN BAY - 05014 | ES&S DS200 | ES&S ExpressVote |
| BROWN COUNTY - 05 | TOWN OF HOLLAND - 05018 | ES&S DS200 | ES&S ExpressVote |
| BROWN COUNTY - 05 | TOWN OF HUMBOLDT - 05022 | ES&S DS200 | ES&S ExpressVote |
| BROWN COUNTY - 05 | TOWN OF LAWRENCE - 05024 | ES&S DS200 | ES&S ExpressVote |
| BROWN COUNTY - 05 | TOWN OF LEDGEVIEW - 05025 | ES&S DS200 | ES&S ExpressVote |
| BROWN COUNTY - 05 | TOWN OF MORRISON - 05026 | ES&S DS200 | ES&S ExpressVote |
| BROWN COUNTY - 05 | TOWN OF NEW DENMARK - 05028 | ES&S DS200 | ES&S ExpressVote |
| BROWN COUNTY - 05 | TOWN OF PITTSFIELD - 05030 | ES&S DS200 | ES&S ExpressVote |
| BROWN COUNTY - 05 | TOWN OF ROCKLAND - 05034 | ES&S DS200 | ES&S ExpressVote |
| BROWN COUNTY - 05 | TOWN OF SCOTT - 05036 | ES&S DS200 | ES&S ExpressVote |
| BROWN COUNTY - 05 | TOWN OF WRIGHTSTOWN - 05040 | ES&S DS200 | ES&S ExpressVote |
| BROWN COUNTY - 05 | VILLAGE OF ALLOUEZ - 05102 | ES&S DS200 | ES&S ExpressVote |
| BROWN COUNTY - 05 | VILLAGE OF ASHWAUBENON - 05104 | ES&S DS200 | ES&S ExpressVote |
| BROWN COUNTY - 05 | VILLAGE OF BELLEVUE - 05106 | ES&S DS200 | ES&S ExpressVote |
| BROWN COUNTY - 05 | VILLAGE OF DENMARK - 05116 | ES&S DS200 | ES&S ExpressVote |
| BROWN COUNTY - 05 | VILLAGE OF HOBART - 05126 | ES&S DS200 | ES&S ExpressVote |
| BROWN COUNTY - 05 | VILLAGE OF HOWARD - MAIN - 05136 | ES&S DS200 | ES&S ExpressVote |
| BROWN COUNTY - 05 | VILLAGE OF PULASKI - MAIN - 05171 | ES&S DS200 | ES&S ExpressVote |
| BROWN COUNTY - 05 | VILLAGE OF SUAMICO - 05178 | ES&S DS200 | ES&S ExpressVote |
| BROWN COUNTY - 05 | VILLAGE OF WRIGHTSTOWN - MAIN - 05191 | ES&S DS200 | ES&S ExpressVote |
| BUFFALO COUNTY - 06 | CITY OF ALMA - 06201 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BUFFALO COUNTY - 06 | CITY OF BUFFALO CITY - 06206 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BUFFALO COUNTY - 06 | CITY OF FOUNTAIN CITY - 06226 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BUFFALO COUNTY - 06 | CITY OF MONDOVI - 06251 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BUFFALO COUNTY - 06 | TOWN OF ALMA - 06002 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BUFFALO COUNTY - 06 | TOWN OF BELVIDERE - 06004 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BUFFALO COUNTY - 06 | TOWN OF BUFFALO - 06006 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |

FILED: NEW YORK COUNTY CLERK 02/05/2021 11:45 AM
NYSCEF DOC. NO. 73

CASE 0:22-cv-00098-JMB-JFD    Doc. 457-58    Filed 12/13/24    Page 6 of 46
WI Voting Equipment List by Municipality February 2020

INDEX NO. 151136/2021
RECEIVED NYSCEF: 02/05/2021

| County | Municipality | Optical/Digital Scan Tabulator (Vendor/Dealer-Model) | Accessible Voting Equipment Vendor/Dealer-Model |
|---|---|---|---|
| BUFFALO COUNTY - 06 | TOWN OF CANTON - 06008 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BUFFALO COUNTY - 06 | TOWN OF CROSS - 06010 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BUFFALO COUNTY - 06 | TOWN OF DOVER - 06012 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BUFFALO COUNTY - 06 | TOWN OF GILMANTON - 06014 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BUFFALO COUNTY - 06 | TOWN OF GLENCOE - 06016 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BUFFALO COUNTY - 06 | TOWN OF LINCOLN - 06018 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BUFFALO COUNTY - 06 | TOWN OF MAXVILLE - 06020 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BUFFALO COUNTY - 06 | TOWN OF MILTON - 06022 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BUFFALO COUNTY - 06 | TOWN OF MODENA - 06024 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BUFFALO COUNTY - 06 | TOWN OF MONDOVI - 06026 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BUFFALO COUNTY - 06 | TOWN OF MONTANA - 06028 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BUFFALO COUNTY - 06 | TOWN OF NAPLES - 06030 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BUFFALO COUNTY - 06 | TOWN OF NELSON - 06032 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BUFFALO COUNTY - 06 | TOWN OF WAUMANDEE - 06034 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BUFFALO COUNTY - 06 | VILLAGE OF COCHRANE - 06111 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BUFFALO COUNTY - 06 | VILLAGE OF NELSON - 06154 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BURNETT COUNTY - 07 | TOWN OF ANDERSON - 07002 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BURNETT COUNTY - 07 | TOWN OF BLAINE - 07004 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BURNETT COUNTY - 07 | TOWN OF DANIELS - 07006 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BURNETT COUNTY - 07 | TOWN OF DEWEY - 07008 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BURNETT COUNTY - 07 | TOWN OF GRANTSBURG - 07010 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BURNETT COUNTY - 07 | TOWN OF JACKSON - 07012 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BURNETT COUNTY - 07 | TOWN OF LA FOLLETTE - 07014 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BURNETT COUNTY - 07 | TOWN OF LINCOLN - 07016 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BURNETT COUNTY - 07 | TOWN OF MEENON - 07018 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BURNETT COUNTY - 07 | TOWN OF OAKLAND - 07020 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BURNETT COUNTY - 07 | TOWN OF ROOSEVELT - 07022 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BURNETT COUNTY - 07 | TOWN OF RUSK - 07024 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BURNETT COUNTY - 07 | TOWN OF SAND LAKE - 07026 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BURNETT COUNTY - 07 | TOWN OF SCOTT - 07028 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BURNETT COUNTY - 07 | TOWN OF SIREN - 07030 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BURNETT COUNTY - 07 | TOWN OF SWISS - 07032 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BURNETT COUNTY - 07 | TOWN OF TRADE LAKE - 07034 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BURNETT COUNTY - 07 | TOWN OF UNION - 07036 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BURNETT COUNTY - 07 | TOWN OF WEBB LAKE - 07038 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BURNETT COUNTY - 07 | TOWN OF WEST MARSHLAND - 07040 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BURNETT COUNTY - 07 | TOWN OF WOOD RIVER - 07042 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BURNETT COUNTY - 07 | VILLAGE OF GRANTSBURG - 07131 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BURNETT COUNTY - 07 | VILLAGE OF SIREN - 07181 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| BURNETT COUNTY - 07 | VILLAGE OF WEBSTER - 07191 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| CALUMET COUNTY - 08 | CITY OF BRILLION - 08206 | ES&S DS200 | ES&S ExpressVote |
| CALUMET COUNTY - 08 | CITY OF CHILTON - 08211 | ES&S DS200 | ES&S ExpressVote |
| CALUMET COUNTY - 08 | CITY OF NEW HOLSTEIN - 08261 | ES&S DS200 | ES&S ExpressVote |

FILED: NEW YORK COUNTY CLERK 02/05/2021 11:45 AM
NYSCEF DOC. NO. 73
INDEX NO. 151136/2021
RECEIVED NYSCEF: 02/05/2021
CASE 0:22-cv-00098-JMB-JFD   Doc. 457-58   Filed 12/13/24   Page 7 of 46
WI Voting Equipment List by Municipality February 2020

| County | Municipality | Optical/Digital Scan Tabulator (Vendor/Dealer-Model) | Accessible Voting Equipment Vendor/Dealer-Model |
|---|---|---|---|
| CALUMET COUNTY - 08 | TOWN OF BRILLION - 08002 | ES&S DS200 | ES&S ExpressVote |
| CALUMET COUNTY - 08 | TOWN OF BROTHERTOWN - 08004 | ES&S DS200 | ES&S ExpressVote |
| CALUMET COUNTY - 08 | TOWN OF CHARLESTOWN - 08006 | ES&S DS200 | ES&S ExpressVote |
| CALUMET COUNTY - 08 | TOWN OF CHILTON - 08008 | ES&S DS200 | ES&S ExpressVote |
| CALUMET COUNTY - 08 | TOWN OF HARRISON - 08010 | ES&S DS200 | ES&S ExpressVote |
| CALUMET COUNTY - 08 | TOWN OF NEW HOLSTEIN - 08012 | ES&S DS200 | ES&S ExpressVote |
| CALUMET COUNTY - 08 | TOWN OF RANTOUL - 08014 | ES&S DS200 | ES&S ExpressVote |
| CALUMET COUNTY - 08 | TOWN OF STOCKBRIDGE - 08016 | ES&S DS200 | ES&S ExpressVote |
| CALUMET COUNTY - 08 | TOWN OF WOODVILLE - 08018 | ES&S DS200 | ES&S ExpressVote |
| CALUMET COUNTY - 08 | VILLAGE OF HARRISON - MAIN - 08131 | ES&S DS200 | ES&S ExpressVote |
| CALUMET COUNTY - 08 | VILLAGE OF HILBERT - 08136 | ES&S DS200 | ES&S ExpressVote |
| CALUMET COUNTY - 08 | VILLAGE OF POTTER - 08160 | ES&S DS200 | ES&S ExpressVote |
| CALUMET COUNTY - 08 | VILLAGE OF SHERWOOD - 08179 | ES&S DS200 | ES&S ExpressVote |
| CALUMET COUNTY - 08 | VILLAGE OF STOCKBRIDGE - 08181 | ES&S DS200 | ES&S ExpressVote |
| CHIPPEWA COUNTY - 09 | CITY OF BLOOMER - 09206 | ClearCount 2.0.1 | ClearAccess 2.0.1 |
| CHIPPEWA COUNTY - 09 | CITY OF CHIPPEWA FALLS - 09211 | ClearCount 2.0.1 | ClearAccess 2.0.1 |
| CHIPPEWA COUNTY - 09 | CITY OF CORNELL - 09213 | ClearCount 2.0.1 | ClearAccess 2.0.1 |
| CHIPPEWA COUNTY - 09 | CITY OF STANLEY - MAIN - 09281 | ClearCount 2.0.1 | ClearAccess 2.0.1 |
| CHIPPEWA COUNTY - 09 | TOWN OF ANSON - 09002 | ClearCount 2.0.1 | ClearAccess 2.0.1 |
| CHIPPEWA COUNTY - 09 | TOWN OF ARTHUR - 09004 | ClearCount 2.0.1 | ClearAccess 2.0.1 |
| CHIPPEWA COUNTY - 09 | TOWN OF AUBURN - 09006 | ClearCount 2.0.1 | ClearAccess 2.0.1 |
| CHIPPEWA COUNTY - 09 | TOWN OF BIRCH CREEK - 09008 | ClearCount 2.0.1 | ClearAccess 2.0.1 |
| CHIPPEWA COUNTY - 09 | TOWN OF BLOOMER - 09010 | ClearCount 2.0.1 | ClearAccess 2.0.1 |
| CHIPPEWA COUNTY - 09 | TOWN OF CLEVELAND - 09012 | ClearCount 2.0.1 | ClearAccess 2.0.1 |
| CHIPPEWA COUNTY - 09 | TOWN OF COLBURN - 09014 | ClearCount 2.0.1 | ClearAccess 2.0.1 |
| CHIPPEWA COUNTY - 09 | TOWN OF COOKS VALLEY - 09016 | ClearCount 2.0.1 | ClearAccess 2.0.1 |
| CHIPPEWA COUNTY - 09 | TOWN OF DELMAR - 09018 | ClearCount 2.0.1 | ClearAccess 2.0.1 |
| CHIPPEWA COUNTY - 09 | TOWN OF EAGLE POINT - 09020 | ClearCount 2.0.1 | ClearAccess 2.0.1 |
| CHIPPEWA COUNTY - 09 | TOWN OF EDSON - 09022 | ClearCount 2.0.1 | ClearAccess 2.0.1 |
| CHIPPEWA COUNTY - 09 | TOWN OF ESTELLA - 09024 | ClearCount 2.0.1 | ClearAccess 2.0.1 |
| CHIPPEWA COUNTY - 09 | TOWN OF GOETZ - 09026 | ClearCount 2.0.1 | ClearAccess 2.0.1 |
| CHIPPEWA COUNTY - 09 | TOWN OF HALLIE - 09028 | ClearCount 2.0.1 | ClearAccess 2.0.1 |
| CHIPPEWA COUNTY - 09 | TOWN OF HOWARD - 09032 | ClearCount 2.0.1 | ClearAccess 2.0.1 |
| CHIPPEWA COUNTY - 09 | TOWN OF LAFAYETTE - 09034 | ClearCount 2.0.1 | ClearAccess 2.0.1 |
| CHIPPEWA COUNTY - 09 | TOWN OF LAKE HOLCOMBE - 09035 | ClearCount 2.0.1 | ClearAccess 2.0.1 |
| CHIPPEWA COUNTY - 09 | TOWN OF RUBY - 09036 | ClearCount 2.0.1 | ClearAccess 2.0.1 |
| CHIPPEWA COUNTY - 09 | TOWN OF SAMPSON - 09038 | ClearCount 2.0.1 | ClearAccess 2.0.1 |
| CHIPPEWA COUNTY - 09 | TOWN OF SIGEL - 09040 | ClearCount 2.0.1 | ClearAccess 2.0.1 |
| CHIPPEWA COUNTY - 09 | TOWN OF TILDEN - 09042 | ClearCount 2.0.1 | ClearAccess 2.0.1 |
| CHIPPEWA COUNTY - 09 | TOWN OF WHEATON - 09044 | ClearCount 2.0.1 | ClearAccess 2.0.1 |
| CHIPPEWA COUNTY - 09 | TOWN OF WOODMOHR - 09046 | ClearCount 2.0.1 | ClearAccess 2.0.1 |
| CHIPPEWA COUNTY - 09 | VILLAGE OF BOYD - 09106 | ClearCount 2.0.1 | ClearAccess 2.0.1 |
| CHIPPEWA COUNTY - 09 | VILLAGE OF CADOTT - 09111 | ClearCount 2.0.1 | ClearAccess 2.0.1 |

WI Voting Equipment List by Municipality February 2020

| County | Municipality | Optical/Digital Scan Tabulator (Vendor/Dealer-Model) | Accessible Voting Equipment Vendor/Dealer-Model |
|--------|--------------|------------------------------------------------------|------------------------------------------------|
| CHIPPEWA COUNTY - 09 | VILLAGE OF LAKE HALLIE - 09128 | ClearCount 2.0.1 | ClearAccess 2.0.1 |
| CHIPPEWA COUNTY - 09 | VILLAGE OF NEW AUBURN - MAIN - 09161 | ClearCount 2.0.1 | ClearAccess 2.0.1 |
| CLARK COUNTY - 10 | CITY OF ABBOTSFORD - MAIN - 10201 | ES&S DS200 | ES&S ExpressVote |
| CLARK COUNTY - 10 | CITY OF COLBY - MAIN - 10211 | ES&S DS200 | ES&S ExpressVote |
| CLARK COUNTY - 10 | CITY OF GREENWOOD - 10231 | ES&S DS200 | ES&S ExpressVote |
| CLARK COUNTY - 10 | CITY OF LOYAL - 10246 | ES&S DS200 | ES&S ExpressVote |
| CLARK COUNTY - 10 | CITY OF NEILLSVILLE - 10261 | ES&S DS200 | ES&S ExpressVote |
| CLARK COUNTY - 10 | CITY OF OWEN - 10265 | ES&S DS200 | ES&S ExpressVote |
| CLARK COUNTY - 10 | CITY OF THORP - 10286 | ES&S DS200 | ES&S ExpressVote |
| CLARK COUNTY - 10 | TOWN OF BEAVER - 10002 | ES&S DS200 | ES&S ExpressVote |
| CLARK COUNTY - 10 | TOWN OF BUTLER - 10004 | ES&S DS200 | ES&S ExpressVote |
| CLARK COUNTY - 10 | TOWN OF COLBY - 10006 | ES&S DS200 | ES&S ExpressVote |
| CLARK COUNTY - 10 | TOWN OF DEWHURST - 10008 | ES&S DS200 | ES&S ExpressVote |
| CLARK COUNTY - 10 | TOWN OF EATON - 10010 | ES&S DS200 | ES&S ExpressVote |
| CLARK COUNTY - 10 | TOWN OF FOSTER - 10012 | ES&S DS200 | ES&S ExpressVote |
| CLARK COUNTY - 10 | TOWN OF FREMONT - 10014 | ES&S DS200 | ES&S ExpressVote |
| CLARK COUNTY - 10 | TOWN OF GRANT - 10016 | ES&S DS200 | ES&S ExpressVote |
| CLARK COUNTY - 10 | TOWN OF GREEN GROVE - 10018 | ES&S DS200 | ES&S ExpressVote |
| CLARK COUNTY - 10 | TOWN OF HENDREN - 10020 | ES&S DS200 | ES&S ExpressVote |
| CLARK COUNTY - 10 | TOWN OF HEWETT - 10022 | ES&S DS200 | ES&S ExpressVote |
| CLARK COUNTY - 10 | TOWN OF HIXON - 10024 | ES&S DS200 | ES&S ExpressVote |
| CLARK COUNTY - 10 | TOWN OF HOARD - 10026 | ES&S DS200 | ES&S ExpressVote |
| CLARK COUNTY - 10 | TOWN OF LEVIS - 10028 | ES&S DS200 | ES&S ExpressVote |
| CLARK COUNTY - 10 | TOWN OF LONGWOOD - 10030 | ES&S DS200 | ES&S ExpressVote |
| CLARK COUNTY - 10 | TOWN OF LOYAL - 10032 | ES&S DS200 | ES&S ExpressVote |
| CLARK COUNTY - 10 | TOWN OF LYNN - 10034 | ES&S DS200 | ES&S ExpressVote |
| CLARK COUNTY - 10 | TOWN OF MAYVILLE - 10036 | ES&S DS200 | ES&S ExpressVote |
| CLARK COUNTY - 10 | TOWN OF MEAD - 10038 | ES&S DS200 | ES&S ExpressVote |
| CLARK COUNTY - 10 | TOWN OF MENTOR - 10040 | ES&S DS200 | ES&S ExpressVote |
| CLARK COUNTY - 10 | TOWN OF PINE VALLEY - 10042 | ES&S DS200 | ES&S ExpressVote |
| CLARK COUNTY - 10 | TOWN OF RESEBURG - 10044 | ES&S DS200 | ES&S ExpressVote |
| CLARK COUNTY - 10 | TOWN OF SEIF - 10046 | ES&S DS200 | ES&S ExpressVote |
| CLARK COUNTY - 10 | TOWN OF SHERMAN - 10048 | ES&S DS200 | ES&S ExpressVote |
| CLARK COUNTY - 10 | TOWN OF SHERWOOD - 10050 | ES&S DS200 | ES&S ExpressVote |
| CLARK COUNTY - 10 | TOWN OF THORP - 10052 | ES&S DS200 | ES&S ExpressVote |
| CLARK COUNTY - 10 | TOWN OF UNITY - 10054 | ES&S DS200 | ES&S ExpressVote |
| CLARK COUNTY - 10 | TOWN OF WARNER - 10056 | ES&S DS200 | ES&S ExpressVote |
| CLARK COUNTY - 10 | TOWN OF WASHBURN - 10058 | ES&S DS200 | ES&S ExpressVote |
| CLARK COUNTY - 10 | TOWN OF WESTON - 10060 | ES&S DS200 | ES&S ExpressVote |
| CLARK COUNTY - 10 | TOWN OF WITHEE - 10062 | ES&S DS200 | ES&S ExpressVote |
| CLARK COUNTY - 10 | TOWN OF WORDEN - 10064 | ES&S DS200 | ES&S ExpressVote |
| CLARK COUNTY - 10 | TOWN OF YORK - 10066 | ES&S DS200 | ES&S ExpressVote |
| CLARK COUNTY - 10 | VILLAGE OF CURTISS - 10111 | ES&S DS200 | ES&S ExpressVote |

FILED: NEW YORK COUNTY CLERK 02/05/2021 11:45 AM

NYSCEF DOC. NO. 73

INDEX NO. 151136/2021

RECEIVED NYSCEF: 02/05/2021

CASE 0:22-cv-00098-JMB-JFD   Doc. 457-58   Filed 12/13/24   Page 9 of 46

WI Voting Equipment List by Municipality February 2020

| County | Municipality | Optical/Digital Scan Tabulator (Vendor/Dealer-Model) | Accessible Voting Equipment Vendor/Dealer-Model |
|---|---|---|---|
| CLARK COUNTY - 10 | VILLAGE OF DORCHESTER - MAIN - 10116 | ES&S DS200 | ES&S ExpressVote |
| CLARK COUNTY - 10 | VILLAGE OF GRANTON - 10131 | ES&S DS200 | ES&S ExpressVote |
| CLARK COUNTY - 10 | VILLAGE OF WITHEE - 10191 | ES&S DS200 | ES&S ExpressVote |
| COLUMBIA COUNTY - 11 | CITY OF COLUMBUS - MAIN - 11211 | ES&S DS200 | ES&S ExpressVote |
| COLUMBIA COUNTY - 11 | CITY OF LODI - 11246 | ES&S DS200 | ES&S AutoMARK |
| COLUMBIA COUNTY - 11 | CITY OF PORTAGE - 11271 | ES&S DS200 | ES&S ExpressVote |
| COLUMBIA COUNTY - 11 | CITY OF WISCONSIN DELLS - MAIN - 11291 | ES&S DS200 | ES&S AutoMARK |
| COLUMBIA COUNTY - 11 | TOWN OF ARLINGTON - 11002 | ES&S DS200 | ES&S AutoMARK |
| COLUMBIA COUNTY - 11 | TOWN OF CALEDONIA - 11004 | ES&S DS200 | ES&S AutoMARK |
| COLUMBIA COUNTY - 11 | TOWN OF COLUMBUS - 11006 | ES&S DS200 | ES&S AutoMARK |
| COLUMBIA COUNTY - 11 | TOWN OF COURTLAND - 11008 | ES&S DS200 | ES&S AutoMARK |
| COLUMBIA COUNTY - 11 | TOWN OF DEKORRA - 11010 | ES&S DS200 | ES&S AutoMARK |
| COLUMBIA COUNTY - 11 | TOWN OF FORT WINNEBAGO - 11012 | ES&S DS200 | ES&S AutoMARK |
| COLUMBIA COUNTY - 11 | TOWN OF FOUNTAIN PRAIRIE - 11014 | ES&S DS200 | ES&S AutoMARK |
| COLUMBIA COUNTY - 11 | TOWN OF HAMPDEN - 11016 | ES&S DS200 | ES&S AutoMARK |
| COLUMBIA COUNTY - 11 | TOWN OF LEEDS - 11018 | ES&S DS200 | ES&S AutoMARK |
| COLUMBIA COUNTY - 11 | TOWN OF LEWISTON - 11020 | ES&S DS200 | ES&S AutoMARK |
| COLUMBIA COUNTY - 11 | TOWN OF LODI - 11022 | ES&S DS200 | ES&S AutoMARK |
| COLUMBIA COUNTY - 11 | TOWN OF LOWVILLE - 11024 | ES&S DS200 | ES&S AutoMARK |
| COLUMBIA COUNTY - 11 | TOWN OF MARCELLON - 11026 | ES&S DS200 | ES&S AutoMARK |
| COLUMBIA COUNTY - 11 | TOWN OF NEWPORT - 11028 | ES&S DS200 | ES&S AutoMARK |
| COLUMBIA COUNTY - 11 | TOWN OF OTSEGO - 11030 | ES&S DS200 | ES&S AutoMARK |
| COLUMBIA COUNTY - 11 | TOWN OF PACIFIC - 11032 | ES&S DS200 | ES&S AutoMARK |
| COLUMBIA COUNTY - 11 | TOWN OF RANDOLPH - 11034 | ES&S DS200 | ES&S AutoMARK |
| COLUMBIA COUNTY - 11 | TOWN OF SCOTT - 11036 | ES&S DS200 | ES&S AutoMARK |
| COLUMBIA COUNTY - 11 | TOWN OF SPRINGVALE - 11038 | ES&S DS200 | ES&S AutoMARK |
| COLUMBIA COUNTY - 11 | TOWN OF WEST POINT - 11040 | ES&S DS200 | ES&S AutoMARK |
| COLUMBIA COUNTY - 11 | TOWN OF WYOCENA - 11042 | ES&S DS200 | ES&S AutoMARK |
| COLUMBIA COUNTY - 11 | VILLAGE OF ARLINGTON - 11101 | ES&S DS200 | ES&S AutoMARK |
| COLUMBIA COUNTY - 11 | VILLAGE OF CAMBRIA - 11111 | ES&S DS200 | ES&S ExpressVote |
| COLUMBIA COUNTY - 11 | VILLAGE OF DOYLESTOWN - 11116 | ES&S DS200 | ES&S AutoMARK |
| COLUMBIA COUNTY - 11 | VILLAGE OF FALL RIVER - 11126 | ES&S DS200 | ES&S AutoMARK |
| COLUMBIA COUNTY - 11 | VILLAGE OF FRIESLAND - 11127 | ES&S DS200 | ES&S AutoMARK |
| COLUMBIA COUNTY - 11 | VILLAGE OF PARDEEVILLE - 11171 | ES&S DS200 | ES&S AutoMARK |
| COLUMBIA COUNTY - 11 | VILLAGE OF POYNETTE - 11172 | ES&S DS200 | ES&S AutoMARK |
| COLUMBIA COUNTY - 11 | VILLAGE OF RIO - 11177 | ES&S DS200 | ES&S AutoMARK |
| COLUMBIA COUNTY - 11 | VILLAGE OF WYOCENA - 11191 | ES&S DS200 | ES&S AutoMARK |
| CRAWFORD COUNTY - 12 | CITY OF PRAIRIE DU CHIEN - 12271 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| CRAWFORD COUNTY - 12 | TOWN OF BRIDGEPORT - 12002 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| CRAWFORD COUNTY - 12 | TOWN OF CLAYTON - 12004 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| CRAWFORD COUNTY - 12 | TOWN OF EASTMAN - 12006 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| CRAWFORD COUNTY - 12 | TOWN OF FREEMAN - 12008 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| CRAWFORD COUNTY - 12 | TOWN OF HANEY - 12010 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |

WI Voting Equipment List by Municipality February 2020

| County | Municipality | Optical/Digital Scan Tabulator (Vendor/Dealer-Model) | Accessible Voting Equipment Vendor/Dealer-Model |
|--------|--------------|------------------------------------------------------|--------------------------------------------------|
| CRAWFORD COUNTY - 12 | TOWN OF MARIETTA - 12012 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| CRAWFORD COUNTY - 12 | TOWN OF PRAIRIE DU CHIEN - 12014 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| CRAWFORD COUNTY - 12 | TOWN OF SCOTT - 12016 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| CRAWFORD COUNTY - 12 | TOWN OF SENECA - 12018 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| CRAWFORD COUNTY - 12 | TOWN OF UTICA - 12020 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| CRAWFORD COUNTY - 12 | TOWN OF WAUZEKA - 12022 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| CRAWFORD COUNTY - 12 | VILLAGE OF BELL CENTER - 12106 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| CRAWFORD COUNTY - 12 | VILLAGE OF DE SOTO - | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| CRAWFORD COUNTY - 12 | VILLAGE OF EASTMAN - 12121 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| CRAWFORD COUNTY - 12 | VILLAGE OF FERRYVILLE - 12126 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| CRAWFORD COUNTY - 12 | VILLAGE OF GAYS MILLS - 12131 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| CRAWFORD COUNTY - 12 | VILLAGE OF LYNXVILLE - 12146 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| CRAWFORD COUNTY - 12 | VILLAGE OF MT. STERLING - 12151 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| CRAWFORD COUNTY - 12 | VILLAGE OF SOLDIERS GROVE - 12181 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| CRAWFORD COUNTY - 12 | VILLAGE OF STEUBEN - 12182 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| CRAWFORD COUNTY - 12 | VILLAGE OF WAUZEKA - 12191 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| DANE COUNTY - 13 | CITY OF FITCHBURG - 13225 | ES&S DS200 | ES&S ExpressVote |
| DANE COUNTY - 13 | CITY OF MADISON - 13251 | ES&S DS200 | ES&S ExpressVote |
| DANE COUNTY - 13 | CITY OF MIDDLETON - 13255 | ES&S DS200 | ES&S ExpressVote |
| DANE COUNTY - 13 | CITY OF MONONA - 13258 | ES&S DS200 | ES&S ExpressVote |
| DANE COUNTY - 13 | CITY OF STOUGHTON - 13281 | ES&S DS200 | ES&S ExpressVote |
| DANE COUNTY - 13 | CITY OF SUN PRAIRIE - 13282 | ES&S DS200 | ES&S ExpressVote |
| DANE COUNTY - 13 | CITY OF VERONA - 13286 | ES&S DS200 | ES&S ExpressVote |
| DANE COUNTY - 13 | TOWN OF ALBION - 13002 | ES&S DS200 | ES&S ExpressVote |
| DANE COUNTY - 13 | TOWN OF BERRY - 13004 | ES&S DS200 | ES&S ExpressVote |
| DANE COUNTY - 13 | TOWN OF BLACK EARTH - 13006 | ES&S DS200 | ES&S ExpressVote |
| DANE COUNTY - 13 | TOWN OF BLOOMING GROVE - 13008 | ES&S DS200 | ES&S ExpressVote |
| DANE COUNTY - 13 | TOWN OF BLUE MOUNDS - 13010 | ES&S DS200 | ES&S ExpressVote |
| DANE COUNTY - 13 | TOWN OF BRISTOL - 13012 | ES&S DS200 | ES&S ExpressVote |
| DANE COUNTY - 13 | TOWN OF BURKE - 13014 | ES&S DS200 | ES&S ExpressVote |
| DANE COUNTY - 13 | TOWN OF CHRISTIANA - 13016 | ES&S DS200 | ES&S ExpressVote |
| DANE COUNTY - 13 | TOWN OF COTTAGE GROVE - 13018 | ES&S DS200 | ES&S ExpressVote |
| DANE COUNTY - 13 | TOWN OF CROSS PLAINS - 13020 | ES&S DS200 | ES&S ExpressVote |
| DANE COUNTY - 13 | TOWN OF DANE - 13022 | ES&S DS200 | ES&S ExpressVote |
| DANE COUNTY - 13 | TOWN OF DEERFIELD - 13024 | ES&S DS200 | ES&S ExpressVote |
| DANE COUNTY - 13 | TOWN OF DUNKIRK - 13026 | ES&S DS200 | ES&S ExpressVote |
| DANE COUNTY - 13 | TOWN OF DUNN - 13028 | ES&S DS200 | ES&S ExpressVote |
| DANE COUNTY - 13 | TOWN OF MADISON - 13032 | ES&S DS200 | ES&S ExpressVote |
| DANE COUNTY - 13 | TOWN OF MAZOMANIE - 13034 | ES&S DS200 | ES&S ExpressVote |
| DANE COUNTY - 13 | TOWN OF MEDINA - 13036 | ES&S DS200 | ES&S ExpressVote |
| DANE COUNTY - 13 | TOWN OF MIDDLETON - 13038 | ES&S DS200 | ES&S ExpressVote |
| DANE COUNTY - 13 | TOWN OF MONTROSE - 13040 | ES&S DS200 | ES&S ExpressVote |
| DANE COUNTY - 13 | TOWN OF OREGON - 13042 | ES&S DS200 | ES&S ExpressVote |

FILED: NEW YORK COUNTY CLERK 02/05/2021 11:45 AM
NYSCEF DOC. NO. 73

CASE 0:22-cv-00098-JMB-JFD   Doc. 457-58   Filed 12/13/24   Page 11 of 46
WI Voting Equipment List by Municipality February 2020

INDEX NO. 151136/2021

RECEIVED NYSCEF: 02/05/2021

| County | Municipality | Optical/Digital Scan Tabulator (Vendor/Dealer-Model) | Accessible Voting Equipment Vendor/Dealer-Model |
|---|---|---|---|
| DANE COUNTY - 13 | TOWN OF PERRY - 13044 | ES&S DS200 | ES&S ExpressVote |
| DANE COUNTY - 13 | TOWN OF PLEASANT SPRINGS - 13046 | ES&S DS200 | ES&S ExpressVote |
| DANE COUNTY - 13 | TOWN OF PRIMROSE - 13048 | ES&S DS200 | ES&S ExpressVote |
| DANE COUNTY - 13 | TOWN OF ROXBURY - 13050 | ES&S DS200 | ES&S ExpressVote |
| DANE COUNTY - 13 | TOWN OF RUTLAND - 13052 | ES&S DS200 | ES&S ExpressVote |
| DANE COUNTY - 13 | TOWN OF SPRINGDALE - 13054 | ES&S DS200 | ES&S ExpressVote |
| DANE COUNTY - 13 | TOWN OF SPRINGFIELD - 13056 | ES&S DS200 | ES&S ExpressVote |
| DANE COUNTY - 13 | TOWN OF SUN PRAIRIE - 13058 | ES&S DS200 | ES&S ExpressVote |
| DANE COUNTY - 13 | TOWN OF VERMONT - 13060 | ES&S DS200 | ES&S ExpressVote |
| DANE COUNTY - 13 | TOWN OF VERONA - 13062 | ES&S DS200 | ES&S ExpressVote |
| DANE COUNTY - 13 | TOWN OF VIENNA - 13064 | ES&S DS200 | ES&S ExpressVote |
| DANE COUNTY - 13 | TOWN OF WESTPORT - 13066 | ES&S DS200 | ES&S ExpressVote |
| DANE COUNTY - 13 | TOWN OF WINDSOR - 13068 | ES&S DS200 | ES&S ExpressVote |
| DANE COUNTY - 13 | TOWN OF YORK - 13070 | ES&S DS200 | ES&S ExpressVote |
| DANE COUNTY - 13 | VILLAGE OF BELLEVILLE - MAIN - 13106 | ES&S DS200 | ES&S ExpressVote |
| DANE COUNTY - 13 | VILLAGE OF BLACK EARTH - 13107 | ES&S DS200 | ES&S ExpressVote |
| DANE COUNTY - 13 | VILLAGE OF BLUE MOUNDS - 13108 | ES&S DS200 | ES&S ExpressVote |
| DANE COUNTY - 13 | VILLAGE OF BROOKLYN - MAIN - 13109 | ES&S DS200 | ES&S ExpressVote |
| DANE COUNTY - 13 | VILLAGE OF CAMBRIDGE - MAIN - 13111 | ES&S DS200 | ES&S ExpressVote |
| DANE COUNTY - 13 | VILLAGE OF COTTAGE GROVE - 13112 | ES&S DS200 | ES&S ExpressVote |
| DANE COUNTY - 13 | VILLAGE OF CROSS PLAINS - 13113 | ES&S DS200 | ES&S ExpressVote |
| DANE COUNTY - 13 | VILLAGE OF DANE - 13116 | ES&S DS200 | ES&S ExpressVote |
| DANE COUNTY - 13 | VILLAGE OF DEERFIELD - 13117 | ES&S DS200 | ES&S ExpressVote |
| DANE COUNTY - 13 | VILLAGE OF DEFOREST - 13118 | ES&S DS200 | ES&S ExpressVote |
| DANE COUNTY - 13 | VILLAGE OF MAPLE BLUFF - 13151 | ES&S DS200 | ES&S ExpressVote |
| DANE COUNTY - 13 | VILLAGE OF MARSHALL - 13152 | ES&S DS200 | ES&S ExpressVote |
| DANE COUNTY - 13 | VILLAGE OF MAZOMANIE - 13153 | ES&S DS200 | ES&S ExpressVote |
| DANE COUNTY - 13 | VILLAGE OF MCFARLAND - 13154 | ES&S DS200 | ES&S ExpressVote |
| DANE COUNTY - 13 | VILLAGE OF MOUNT HOREB - 13157 | ES&S DS200 | ES&S ExpressVote |
| DANE COUNTY - 13 | VILLAGE OF OREGON - 13165 | ES&S DS200 | ES&S ExpressVote |
| DANE COUNTY - 13 | VILLAGE OF ROCKDALE - 13176 | ES&S DS200 | ES&S ExpressVote |
| DANE COUNTY - 13 | VILLAGE OF SHOREWOOD HILLS - 13181 | ES&S DS200 | ES&S ExpressVote |
| DANE COUNTY - 13 | VILLAGE OF WAUNAKEE - 13191 | ES&S DS200 | ES&S ExpressVote |
| DODGE COUNTY - 14 | CITY OF BEAVER DAM - 14206 | ES&S DS200 | ES&S ExpressVote |
| DODGE COUNTY - 14 | CITY OF FOX LAKE - 14226 | ES&S DS200 | ES&S ExpressVote |
| DODGE COUNTY - 14 | CITY OF HORICON - 14236 | ES&S DS200 | ES&S ExpressVote |
| DODGE COUNTY - 14 | CITY OF JUNEAU - 14241 | ES&S DS200 | ES&S ExpressVote |
| DODGE COUNTY - 14 | CITY OF MAYVILLE - 14251 | ES&S DS200 | ES&S ExpressVote |
| DODGE COUNTY - 14 | CITY OF WAUPUN - MAIN - 14292 | ES&S DS200 | ES&S ExpressVote |
| DODGE COUNTY - 14 | TOWN OF ASHIPPUN - 14002 | ES&S DS200 | ES&S ExpressVote |
| DODGE COUNTY - 14 | TOWN OF BEAVER DAM - 14004 | ES&S DS200 | ES&S ExpressVote |
| DODGE COUNTY - 14 | TOWN OF BURNETT - 14006 | ES&S DS200 | ES&S ExpressVote |
| DODGE COUNTY - 14 | TOWN OF CALAMUS - 14008 | ES&S DS200 | ES&S ExpressVote |

FILED: NEW YORK COUNTY CLERK 02/05/2021 11:45 AM

NYSCEF DOC. NO. 73

CASE 0:22-cv-00098-JMB-JFD    Doc. 457-58    Filed 12/13/24    Page 12 of 46

WI Voting Equipment List by Municipality February 2020

INDEX NO. 151136/2021

RECEIVED NYSCEF: 02/05/2021

| County | Municipality | Optical/Digital Scan Tabulator (Vendor/Dealer-Model) | Accessible Voting Equipment Vendor/Dealer-Model |
|---|---|---|---|
| DODGE COUNTY - 14 | TOWN OF CHESTER - 14010 | ES&S DS200 | ES&S ExpressVote |
| DODGE COUNTY - 14 | TOWN OF CLYMAN - 14012 | ES&S DS200 | ES&S ExpressVote |
| DODGE COUNTY - 14 | TOWN OF ELBA - 14014 | ES&S DS200 | ES&S ExpressVote |
| DODGE COUNTY - 14 | TOWN OF EMMET - 14016 | ES&S DS200 | ES&S ExpressVote |
| DODGE COUNTY - 14 | TOWN OF FOX LAKE - 14018 | ES&S DS200 | ES&S ExpressVote |
| DODGE COUNTY - 14 | TOWN OF HERMAN - 14020 | ES&S DS200 | ES&S ExpressVote |
| DODGE COUNTY - 14 | TOWN OF HUBBARD - 14022 | ES&S DS200 | ES&S ExpressVote |
| DODGE COUNTY - 14 | TOWN OF HUSTISFORD - 14024 | ES&S DS200 | ES&S ExpressVote |
| DODGE COUNTY - 14 | TOWN OF LEBANON - 14026 | ES&S DS200 | ES&S ExpressVote |
| DODGE COUNTY - 14 | TOWN OF LEROY - 14028 | ES&S DS200 | ES&S ExpressVote |
| DODGE COUNTY - 14 | TOWN OF LOMIRA - 14030 | ES&S DS200 | ES&S ExpressVote |
| DODGE COUNTY - 14 | TOWN OF LOWELL - 14032 | ES&S DS200 | ES&S ExpressVote |
| DODGE COUNTY - 14 | TOWN OF OAK GROVE - 14034 | ES&S DS200 | ES&S ExpressVote |
| DODGE COUNTY - 14 | TOWN OF PORTLAND - 14036 | ES&S DS200 | ES&S ExpressVote |
| DODGE COUNTY - 14 | TOWN OF RUBICON - 14038 | ES&S DS200 | ES&S ExpressVote |
| DODGE COUNTY - 14 | TOWN OF SHIELDS - 14040 | ES&S DS200 | ES&S ExpressVote |
| DODGE COUNTY - 14 | TOWN OF THERESA - 14042 | ES&S DS200 | ES&S ExpressVote |
| DODGE COUNTY - 14 | TOWN OF TRENTON - 14044 | ES&S DS200 | ES&S ExpressVote |
| DODGE COUNTY - 14 | TOWN OF WESTFORD - 14046 | ES&S DS200 | ES&S ExpressVote |
| DODGE COUNTY - 14 | TOWN OF WILLIAMSTOWN - 14048 | ES&S DS200 | ES&S ExpressVote |
| DODGE COUNTY - 14 | VILLAGE OF BROWNSVILLE - 14106 | ES&S DS200 | ES&S ExpressVote |
| DODGE COUNTY - 14 | VILLAGE OF CLYMAN - 14111 | ES&S DS200 | ES&S ExpressVote |
| DODGE COUNTY - 14 | VILLAGE OF HUSTISFORD - 14136 | ES&S DS200 | ES&S ExpressVote |
| DODGE COUNTY - 14 | VILLAGE OF IRON RIDGE - 14141 | ES&S DS200 | ES&S ExpressVote |
| DODGE COUNTY - 14 | VILLAGE OF KEKOSKEE - 14143 | ES&S DS200 | ES&S ExpressVote |
| DODGE COUNTY - 14 | VILLAGE OF LOMIRA - 14146 | ES&S DS200 | ES&S ExpressVote |
| DODGE COUNTY - 14 | VILLAGE OF LOWELL - 14147 | ES&S DS200 | ES&S ExpressVote |
| DODGE COUNTY - 14 | VILLAGE OF NEOSHO - 14161 | ES&S DS200 | ES&S ExpressVote |
| DODGE COUNTY - 14 | VILLAGE OF RANDOLPH - MAIN - 14176 | ES&S DS200 | ES&S ExpressVote |
| DODGE COUNTY - 14 | VILLAGE OF REESEVILLE - 14177 | ES&S DS200 | ES&S ExpressVote |
| DODGE COUNTY - 14 | VILLAGE OF THERESA - 14186 | ES&S DS200 | ES&S ExpressVote |
| DOOR COUNTY - 15 | CITY OF STURGEON BAY - 15281 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| DOOR COUNTY - 15 | TOWN OF BAILEYS HARBOR - 15002 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| DOOR COUNTY - 15 | TOWN OF BRUSSELS - 15004 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| DOOR COUNTY - 15 | TOWN OF CLAY BANKS - 15006 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| DOOR COUNTY - 15 | TOWN OF EGG HARBOR - 15008 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| DOOR COUNTY - 15 | TOWN OF FORESTVILLE - 15010 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| DOOR COUNTY - 15 | TOWN OF GARDNER - 15012 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| DOOR COUNTY - 15 | TOWN OF GIBRALTAR - 15014 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| DOOR COUNTY - 15 | TOWN OF JACKSONPORT - 15016 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| DOOR COUNTY - 15 | TOWN OF LIBERTY GROVE - 15018 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| DOOR COUNTY - 15 | TOWN OF NASEWAUPEE - 15020 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| DOOR COUNTY - 15 | TOWN OF SEVASTOPOL - 15022 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |

FILED: NEW YORK COUNTY CLERK 02/05/2021 11:45 AM

NYSCEF DOC. NO. 73

CASE 0:22-cv-00098-JMB-JFD    Doc. 457-58    Filed 12/13/24    Page 13 of 46

WI Voting Equipment List by Municipality February 2020

INDEX NO. 151136/2021

RECEIVED NYSCEF: 02/05/2021

| County | Municipality | Optical/Digital Scan Tabulator (Vendor/Dealer-Model) | Accessible Voting Equipment Vendor/Dealer-Model |
|---|---|---|---|
| DOOR COUNTY - 15 | TOWN OF STURGEON BAY - 15024 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| DOOR COUNTY - 15 | TOWN OF UNION - 15026 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| DOOR COUNTY - 15 | TOWN OF WASHINGTON - 15028 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| DOOR COUNTY - 15 | VILLAGE OF EGG HARBOR - 15118 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| DOOR COUNTY - 15 | VILLAGE OF EPHRAIM - 15121 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| DOOR COUNTY - 15 | VILLAGE OF FORESTVILLE - 15127 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| DOOR COUNTY - 15 | VILLAGE OF SISTER BAY - 15181 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| DOUGLAS COUNTY - 16 as of 8/2018 | CITY OF SUPERIOR - 16281 | ES&S DS200 | ES&S ExpressVote |
| DOUGLAS COUNTY - 16 | TOWN OF AMNICON - 16002 | ES&S DS200 | ES&S ExpressVote |
| DOUGLAS COUNTY - 16 | TOWN OF BENNETT - 16004 | ES&S DS200 | ES&S ExpressVote |
| DOUGLAS COUNTY - 16 | TOWN OF BRULE - 16006 | ES&S DS200 | ES&S ExpressVote |
| DOUGLAS COUNTY - 16 | TOWN OF CLOVERLAND - 16008 | ES&S DS200 | ES&S ExpressVote |
| DOUGLAS COUNTY - 16 | TOWN OF DAIRYLAND - 16010 | ES&S DS200 | ES&S ExpressVote |
| DOUGLAS COUNTY - 16 | TOWN OF GORDON - 16012 | ES&S DS200 | ES&S ExpressVote |
| DOUGLAS COUNTY - 16 | TOWN OF HAWTHORNE - 16014 | ES&S DS200 | ES&S ExpressVote |
| DOUGLAS COUNTY - 16 | TOWN OF HIGHLAND - 16016 | ES&S DS200 | ES&S ExpressVote |
| DOUGLAS COUNTY - 16 | TOWN OF LAKESIDE - 16018 | ES&S DS200 | ES&S ExpressVote |
| DOUGLAS COUNTY - 16 | TOWN OF MAPLE - 16020 | ES&S DS200 | ES&S ExpressVote |
| DOUGLAS COUNTY - 16 | TOWN OF OAKLAND - 16022 | ES&S DS200 | ES&S ExpressVote |
| DOUGLAS COUNTY - 16 | TOWN OF PARKLAND - 16024 | ES&S DS200 | ES&S ExpressVote |
| DOUGLAS COUNTY - 16 | TOWN OF SOLON SPRINGS - 16026 | ES&S DS200 | ES&S ExpressVote |
| DOUGLAS COUNTY - 16 | TOWN OF SUMMIT - 16028 | ES&S DS200 | ES&S ExpressVote |
| DOUGLAS COUNTY - 16 | TOWN OF SUPERIOR - 16030 | ES&S DS200 | ES&S ExpressVote |
| DOUGLAS COUNTY - 16 | TOWN OF WASCOTT - 16032 | ES&S DS200 | ES&S ExpressVote |
| DOUGLAS COUNTY - 16 | VILLAGE OF LAKE NEBAGAMON - 16146 | ES&S DS200 | ES&S ExpressVote |
| DOUGLAS COUNTY - 16 | VILLAGE OF OLIVER - 16165 | ES&S DS200 | ES&S ExpressVote |
| DOUGLAS COUNTY - 16 | VILLAGE OF POPLAR - 16171 | ES&S DS200 | ES&S ExpressVote |
| DOUGLAS COUNTY - 16 | VILLAGE OF SOLON SPRINGS - 16181 | ES&S DS200 | ES&S ExpressVote |
| DOUGLAS COUNTY - 16 | VILLAGE OF SUPERIOR - 16182 | ES&S DS200 | ES&S ExpressVote |
| DUNN COUNTY - 17 | CITY OF MENOMONIE - 17251 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| DUNN COUNTY - 17 | TOWN OF COLFAX - 17002 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| DUNN COUNTY - 17 | TOWN OF DUNN - 17004 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| DUNN COUNTY - 17 | TOWN OF EAU GALLE - 17006 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| DUNN COUNTY - 17 | TOWN OF ELK MOUND - 17008 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| DUNN COUNTY - 17 | TOWN OF GRANT - 17010 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| DUNN COUNTY - 17 | TOWN OF HAY RIVER - 17012 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| DUNN COUNTY - 17 | TOWN OF LUCAS - 17014 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| DUNN COUNTY - 17 | TOWN OF MENOMONIE - 17016 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| DUNN COUNTY - 17 | TOWN OF NEW HAVEN - 17018 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| DUNN COUNTY - 17 | TOWN OF OTTER CREEK - 17020 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| DUNN COUNTY - 17 | TOWN OF PERU - 17022 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| DUNN COUNTY - 17 | TOWN OF RED CEDAR - 17024 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| DUNN COUNTY - 17 | TOWN OF ROCK CREEK - 17026 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |

FILED: NEW YORK COUNTY CLERK 02/05/2021 11:45 AM

NYSCEF DOC. NO. 73

CASE 0:22-cv-00098-JMB-JFD    Doc. 457-58    Filed 12/13/24    Page 14 of 46

INDEX NO. 151136/2021

RECEIVED NYSCEF: 02/05/2021

WI Voting Equipment List by Municipality February 2020

| County | Municipality | Optical/Digital Scan Tabulator (Vendor/Dealer-Model) | Accessible Voting Equipment Vendor/Dealer-Model |
|---|---|---|---|
| DUNN COUNTY - 17 | TOWN OF SAND CREEK - 17028 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| DUNN COUNTY - 17 | TOWN OF SHERIDAN - 17030 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| DUNN COUNTY - 17 | TOWN OF SHERMAN - 17032 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| DUNN COUNTY - 17 | TOWN OF SPRING BROOK - 17034 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| DUNN COUNTY - 17 | TOWN OF STANTON - 17036 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| DUNN COUNTY - 17 | TOWN OF TAINTER - 17038 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| DUNN COUNTY - 17 | TOWN OF TIFFANY - 17040 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| DUNN COUNTY - 17 | TOWN OF WESTON - 17042 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| DUNN COUNTY - 17 | TOWN OF WILSON - 17044 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| DUNN COUNTY - 17 | VILLAGE OF BOYCEVILLE - 17106 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| DUNN COUNTY - 17 | VILLAGE OF COLFAX - 17111 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| DUNN COUNTY - 17 | VILLAGE OF DOWNING - 17116 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| DUNN COUNTY - 17 | VILLAGE OF ELK MOUND - 17121 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| DUNN COUNTY - 17 | VILLAGE OF KNAPP - 17141 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| DUNN COUNTY - 17 | VILLAGE OF RIDGELAND - 17176 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| DUNN COUNTY - 17 | VILLAGE OF WHEELER - 17191 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| EAU CLAIRE COUNTY - 18 | CITY OF ALTOONA - 18201 | ES&S DS200 | ES&S ExpressVote |
| EAU CLAIRE COUNTY - 18 | CITY OF AUGUSTA - 18202 | ES&S DS200 | ES&S ExpressVote |
| EAU CLAIRE COUNTY - 18 | CITY OF EAU CLAIRE - MAIN - 18221 | ES&S DS200 | ES&S ExpressVote |
| EAU CLAIRE COUNTY - 18 | TOWN OF BRIDGE CREEK - 18002 | ES&S DS200 | ES&S ExpressVote |
| EAU CLAIRE COUNTY - 18 | TOWN OF BRUNSWICK - 18004 | ES&S DS200 | ES&S ExpressVote |
| EAU CLAIRE COUNTY - 18 | TOWN OF CLEAR CREEK - 18006 | ES&S DS200 | ES&S ExpressVote |
| EAU CLAIRE COUNTY - 18 | TOWN OF DRAMMEN - 18008 | ES&S DS200 | ES&S ExpressVote |
| EAU CLAIRE COUNTY - 18 | TOWN OF FAIRCHILD - 18010 | ES&S DS200 | ES&S ExpressVote |
| EAU CLAIRE COUNTY - 18 | TOWN OF LINCOLN - 18012 | ES&S DS200 | ES&S ExpressVote |
| EAU CLAIRE COUNTY - 18 | TOWN OF LUDINGTON - 18014 | ES&S DS200 | ES&S ExpressVote |
| EAU CLAIRE COUNTY - 18 | TOWN OF OTTER CREEK - 18016 | ES&S DS200 | ES&S ExpressVote |
| EAU CLAIRE COUNTY - 18 | TOWN OF PLEASANT VALLEY - 18018 | ES&S DS200 | ES&S ExpressVote |
| EAU CLAIRE COUNTY - 18 | TOWN OF SEYMOUR - 18020 | ES&S DS200 | ES&S ExpressVote |
| EAU CLAIRE COUNTY - 18 | TOWN OF UNION - 18022 | ES&S DS200 | ES&S ExpressVote |
| EAU CLAIRE COUNTY - 18 | TOWN OF WASHINGTON - 18024 | ES&S DS200 | ES&S ExpressVote |
| EAU CLAIRE COUNTY - 18 | TOWN OF WILSON - 18026 | ES&S DS200 | ES&S ExpressVote |
| EAU CLAIRE COUNTY - 18 | VILLAGE OF FAIRCHILD - 18126 | ES&S DS200 | ES&S ExpressVote |
| EAU CLAIRE COUNTY - 18 | VILLAGE OF FALL CREEK - 18127 | ES&S DS200 | ES&S ExpressVote |
| FLORENCE COUNTY - 19 | TOWN OF AURORA - 19002 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| FLORENCE COUNTY - 19 | TOWN OF COMMONWEALTH - 19004 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| FLORENCE COUNTY - 19 | TOWN OF FENCE - 19006 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| FLORENCE COUNTY - 19 | TOWN OF FERN - 19008 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| FLORENCE COUNTY - 19 | TOWN OF FLORENCE - 19010 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| FLORENCE COUNTY - 19 | TOWN OF HOMESTEAD - 19012 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| FLORENCE COUNTY - 19 | TOWN OF LONG LAKE - 19014 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| FLORENCE COUNTY - 19 | TOWN OF TIPLER - 19016 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| FOND DU LAC COUNTY - 20 | CITY OF FOND DU LAC - 20226 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |

WI Voting Equipment List by Municipality February 2020

| County | Municipality | Optical/Digital Scan Tabulator (Vendor/Dealer-Model) | Accessible Voting Equipment Vendor/Dealer-Model |
|---|---|---|---|
| FOND DU LAC COUNTY - 20 | CITY OF RIPON - 20276 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| FOND DU LAC COUNTY - 20 | CITY OF WAUPUN - 14292 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| FOND DU LAC COUNTY - 20 | TOWN OF ALTO - 20002 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| FOND DU LAC COUNTY - 20 | TOWN OF ASHFORD - 20004 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| FOND DU LAC COUNTY - 20 | TOWN OF AUBURN - 20006 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| FOND DU LAC COUNTY - 20 | TOWN OF BYRON - 20008 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| FOND DU LAC COUNTY - 20 | TOWN OF CALUMET - 20010 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| FOND DU LAC COUNTY - 20 | TOWN OF EDEN - 20012 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| FOND DU LAC COUNTY - 20 | TOWN OF ELDORADO - 20014 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| FOND DU LAC COUNTY - 20 | TOWN OF EMPIRE - 20016 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| FOND DU LAC COUNTY - 20 | TOWN OF FOND DU LAC - 20018 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| FOND DU LAC COUNTY - 20 | TOWN OF FOREST - 20020 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| FOND DU LAC COUNTY - 20 | TOWN OF FRIENDSHIP - 20022 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| FOND DU LAC COUNTY - 20 | TOWN OF LAMARTINE - 20024 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| FOND DU LAC COUNTY - 20 | TOWN OF MARSHFIELD - 20026 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| FOND DU LAC COUNTY - 20 | TOWN OF METOMEN - 20028 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| FOND DU LAC COUNTY - 20 | TOWN OF OAKFIELD - 20030 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| FOND DU LAC COUNTY - 20 | TOWN OF OSCEOLA - 20032 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| FOND DU LAC COUNTY - 20 | TOWN OF RIPON - 20034 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| FOND DU LAC COUNTY - 20 | TOWN OF ROSENDALE - 20036 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| FOND DU LAC COUNTY - 20 | TOWN OF SPRINGVALE - 20038 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| FOND DU LAC COUNTY - 20 | TOWN OF TAYCHEEDAH - 20040 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| FOND DU LAC COUNTY - 20 | TOWN OF WAUPUN - 20042 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| FOND DU LAC COUNTY - 20 | VILLAGE OF BRANDON - 20106 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| FOND DU LAC COUNTY - 20 | VILLAGE OF CAMPBELLSPORT - 20111 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| FOND DU LAC COUNTY - 20 | VILLAGE OF EDEN - 20121 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| FOND DU LAC COUNTY - 20 | VILLAGE OF FAIRWATER - 20126 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| FOND DU LAC COUNTY - 20 | VILLAGE OF MOUNT CALVARY - 20151 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| FOND DU LAC COUNTY - 20 | VILLAGE OF NORTH FOND DU LAC - 20161 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| FOND DU LAC COUNTY - 20 | VILLAGE OF OAKFIELD - 20165 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| FOND DU LAC COUNTY - 20 | VILLAGE OF ROSENDALE - 20176 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| FOND DU LAC COUNTY - 20 | VILLAGE OF ST. CLOUD - 20181 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| FOREST COUNTY - 21 | CITY OF CRANDON - 21211 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| FOREST COUNTY - 21 | TOWN OF ALVIN - 21002 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| FOREST COUNTY - 21 | TOWN OF ARGONNE - 21004 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| FOREST COUNTY - 21 | TOWN OF ARMSTRONG CREEK - 21006 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| FOREST COUNTY - 21 | TOWN OF BLACKWELL - 21008 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| FOREST COUNTY - 21 | TOWN OF CASWELL - 21010 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| FOREST COUNTY - 21 | TOWN OF CRANDON - 21012 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| FOREST COUNTY - 21 | TOWN OF FREEDOM - 21014 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| FOREST COUNTY - 21 | TOWN OF HILES - 21016 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| FOREST COUNTY - 21 | TOWN OF LAONA - 21018 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| FOREST COUNTY - 21 | TOWN OF LINCOLN - 21020 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |

WI Voting Equipment List by Municipality February 2020

| County | Municipality | Optical/Digital Scan Tabulator (Vendor/Dealer-Model) | Accessible Voting Equipment Vendor/Dealer-Model |
|---|---|---|---|
| FOREST COUNTY - 21 | TOWN OF NASHVILLE - 21022 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| FOREST COUNTY - 21 | TOWN OF POPPLE RIVER - 21024 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| FOREST COUNTY - 21 | TOWN OF ROSS - 21026 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| FOREST COUNTY - 21 | TOWN OF WABENO - 21028 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| GRANT COUNTY - 22 | CITY OF BOSCOBEL - 22206 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| GRANT COUNTY - 22 | CITY OF CUBA CITY - MAIN - 22211 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| GRANT COUNTY - 22 | CITY OF FENNIMORE - 22226 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| GRANT COUNTY - 22 | CITY OF LANCASTER - 22246 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| GRANT COUNTY - 22 | CITY OF PLATTEVILLE - 22271 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| GRANT COUNTY - 22 | TOWN OF BEETOWN - 22002 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| GRANT COUNTY - 22 | TOWN OF BLOOMINGTON - 22004 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| GRANT COUNTY - 22 | TOWN OF BOSCOBEL - 22006 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| GRANT COUNTY - 22 | TOWN OF CASSVILLE - 22008 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| GRANT COUNTY - 22 | TOWN OF CASTLE ROCK - 22010 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| GRANT COUNTY - 22 | TOWN OF CLIFTON - 22012 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| GRANT COUNTY - 22 | TOWN OF ELLENBORO - 22014 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| GRANT COUNTY - 22 | TOWN OF FENNIMORE - 22016 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| GRANT COUNTY - 22 | TOWN OF GLEN HAVEN - 22018 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| GRANT COUNTY - 22 | TOWN OF HARRISON - 22020 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| GRANT COUNTY - 22 | TOWN OF HAZEL GREEN - 22022 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| GRANT COUNTY - 22 | TOWN OF HICKORY GROVE - 22024 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| GRANT COUNTY - 22 | TOWN OF JAMESTOWN - 22026 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| GRANT COUNTY - 22 | TOWN OF LIBERTY - 22028 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| GRANT COUNTY - 22 | TOWN OF LIMA - 22030 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| GRANT COUNTY - 22 | TOWN OF LITTLE GRANT - 22032 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| GRANT COUNTY - 22 | TOWN OF MARION - 22034 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| GRANT COUNTY - 22 | TOWN OF MILLVILLE - 22036 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| GRANT COUNTY - 22 | TOWN OF MOUNT HOPE - 22038 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| GRANT COUNTY - 22 | TOWN OF MOUNT IDA - 22040 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| GRANT COUNTY - 22 | TOWN OF MUSCODA - 22042 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| GRANT COUNTY - 22 | TOWN OF NORTH LANCASTER - 22044 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| GRANT COUNTY - 22 | TOWN OF PARIS - 22046 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| GRANT COUNTY - 22 | TOWN OF PATCH GROVE - 22048 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| GRANT COUNTY - 22 | TOWN OF PLATTEVILLE - 22050 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| GRANT COUNTY - 22 | TOWN OF POTOSI - 22052 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| GRANT COUNTY - 22 | TOWN OF SMELSER - 22054 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| GRANT COUNTY - 22 | TOWN OF SOUTH LANCASTER - 22056 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| GRANT COUNTY - 22 | TOWN OF WATERLOO - 22058 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| GRANT COUNTY - 22 | TOWN OF WATTERSTOWN - 22060 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| GRANT COUNTY - 22 | TOWN OF WINGVILLE - 22062 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| GRANT COUNTY - 22 | TOWN OF WOODMAN - 22064 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| GRANT COUNTY - 22 | TOWN OF WYALUSING - 22066 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| GRANT COUNTY - 22 | VILLAGE OF BAGLEY - 22106 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |

WI Voting Equipment List by Municipality February 2020

| County | Municipality | Optical/Digital Scan Tabulator (Vendor/Dealer-Model) | Accessible Voting Equipment Vendor/Dealer-Model |
|---|---|---|---|
| GRANT COUNTY - 22 | VILLAGE OF BLOOMINGTON - 22107 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| GRANT COUNTY - 22 | VILLAGE OF BLUE RIVER - 22108 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| GRANT COUNTY - 22 | VILLAGE OF CASSVILLE - 22111 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| GRANT COUNTY - 22 | VILLAGE OF DICKEYVILLE - 22116 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| GRANT COUNTY - 22 | VILLAGE OF HAZEL GREEN - MAIN - 22136 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| GRANT COUNTY - 22 | VILLAGE OF LIVINGSTON - MAIN - 22147 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| GRANT COUNTY - 22 | VILLAGE OF MONTFORT - MAIN - 22151 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| GRANT COUNTY - 22 | VILLAGE OF MOUNT HOPE - 22152 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| GRANT COUNTY - 22 | VILLAGE OF MUSCODA - MAIN - 22153 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| GRANT COUNTY - 22 | VILLAGE OF PATCH GROVE - 22171 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| GRANT COUNTY - 22 | VILLAGE OF POTOSI - 22172 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| GRANT COUNTY - 22 | VILLAGE OF TENNYSON - 22186 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| GRANT COUNTY - 22 | VILLAGE OF WOODMAN - 22191 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| GREEN COUNTY - 23 | CITY OF BRODHEAD - MAIN - 23206 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| GREEN COUNTY - 23 | CITY OF MONROE - 23251 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| GREEN COUNTY - 23 | TOWN OF ADAMS - 23002 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| GREEN COUNTY - 23 | TOWN OF ALBANY - 23004 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| GREEN COUNTY - 23 | TOWN OF BROOKLYN - 23006 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| GREEN COUNTY - 23 | TOWN OF CADIZ - 23008 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| GREEN COUNTY - 23 | TOWN OF CLARNO - 23010 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| GREEN COUNTY - 23 | TOWN OF DECATUR - 23012 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| GREEN COUNTY - 23 | TOWN OF EXETER - 23014 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| GREEN COUNTY - 23 | TOWN OF JEFFERSON - 23016 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| GREEN COUNTY - 23 | TOWN OF JORDAN - 23018 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| GREEN COUNTY - 23 | TOWN OF MONROE - 23020 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| GREEN COUNTY - 23 | TOWN OF MOUNT PLEASANT - 23022 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| GREEN COUNTY - 23 | TOWN OF NEW GLARUS - 23024 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| GREEN COUNTY - 23 | TOWN OF SPRING GROVE - 23026 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| GREEN COUNTY - 23 | TOWN OF SYLVESTER - 23028 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| GREEN COUNTY - 23 | TOWN OF WASHINGTON - 23030 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| GREEN COUNTY - 23 | TOWN OF YORK - 23032 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| GREEN COUNTY - 23 | VILLAGE OF ALBANY - 23101 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| GREEN COUNTY - 23 | VILLAGE OF BROWNTOWN - 23110 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| GREEN COUNTY - 23 | VILLAGE OF MONTICELLO - 23151 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| GREEN COUNTY - 23 | VILLAGE OF NEW GLARUS - 23161 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| GREEN LAKE COUNTY - 24 | CITY OF BERLIN - MAIN - 24206 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| GREEN LAKE COUNTY - 24 | CITY OF GREEN LAKE - 24231 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| GREEN LAKE COUNTY - 24 | CITY OF MARKESAN - 24251 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| GREEN LAKE COUNTY - 24 | CITY OF PRINCETON - 24271 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| GREEN LAKE COUNTY - 24 | TOWN OF BERLIN - 24002 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| GREEN LAKE COUNTY - 24 | TOWN OF BROOKLYN - 24004 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| GREEN LAKE COUNTY - 24 | TOWN OF GREEN LAKE - 24006 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| GREEN LAKE COUNTY - 24 | TOWN OF KINGSTON - 24008 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |

FILED: NEW YORK COUNTY CLERK 02/05/2021 11:45 AM
NYSCEF DOC. NO. 73

CASE 0:22-cv-00098-JMB-JFD   Doc. 457-58   Filed 12/13/24   Page 18 of 46
WI Voting Equipment List by Municipality February 2020

INDEX NO. 151136/2021
RECEIVED NYSCEF: 02/05/2021

| County | Municipality | Optical/Digital Scan Tabulator (Vendor/Dealer-Model) | Accessible Voting Equipment Vendor/Dealer-Model |
|---|---|---|---|
| GREEN LAKE COUNTY - 24 | TOWN OF MACKFORD - 24010 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| GREEN LAKE COUNTY - 24 | TOWN OF MANCHESTER - 24012 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| GREEN LAKE COUNTY - 24 | TOWN OF MARQUETTE - 24014 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| GREEN LAKE COUNTY - 24 | TOWN OF PRINCETON - 24016 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| GREEN LAKE COUNTY - 24 | TOWN OF SENECA - 24020 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| GREEN LAKE COUNTY - 24 | TOWN OF ST. MARIE - 24018 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| GREEN LAKE COUNTY - 24 | VILLAGE OF KINGSTON - 24141 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| GREEN LAKE COUNTY - 24 | VILLAGE OF MARQUETTE - 24154 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| IOWA COUNTY - 25 | CITY OF DODGEVILLE - 25216 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| IOWA COUNTY - 25 | CITY OF MINERAL POINT - 25251 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| IOWA COUNTY - 25 | TOWN OF ARENA - 25002 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| IOWA COUNTY - 25 | TOWN OF BRIGHAM - 25004 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| IOWA COUNTY - 25 | TOWN OF CLYDE - 25006 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| IOWA COUNTY - 25 | TOWN OF DODGEVILLE - 25008 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| IOWA COUNTY - 25 | TOWN OF EDEN - 25010 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| IOWA COUNTY - 25 | TOWN OF HIGHLAND - 25012 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| IOWA COUNTY - 25 | TOWN OF LINDEN - 25014 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| IOWA COUNTY - 25 | TOWN OF MIFFLIN - 25016 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| IOWA COUNTY - 25 | TOWN OF MINERAL POINT - 25018 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| IOWA COUNTY - 25 | TOWN OF MOSCOW - 25020 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| IOWA COUNTY - 25 | TOWN OF PULASKI - 25022 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| IOWA COUNTY - 25 | TOWN OF RIDGEWAY - 25024 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| IOWA COUNTY - 25 | TOWN OF WALDWICK - 25026 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| IOWA COUNTY - 25 | TOWN OF WYOMING - 25028 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| IOWA COUNTY - 25 | VILLAGE OF ARENA - 25101 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| IOWA COUNTY - 25 | VILLAGE OF AVOCA - 25102 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| IOWA COUNTY - 25 | VILLAGE OF BARNEVELD - 25106 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| IOWA COUNTY - 25 | VILLAGE OF COBB - 25111 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| IOWA COUNTY - 25 | VILLAGE OF HIGHLAND - 25136 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| IOWA COUNTY - 25 | VILLAGE OF HOLLANDALE - 25137 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| IOWA COUNTY - 25 | VILLAGE OF LINDEN - 25146 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| IOWA COUNTY - 25 | VILLAGE OF REWEY - 25176 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| IOWA COUNTY - 25 | VILLAGE OF RIDGEWAY - 25177 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| IRON COUNTY - 26 | CITY OF HURLEY - 26236 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| IRON COUNTY - 26 | CITY OF MONTREAL - 26251 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| IRON COUNTY - 26 | TOWN OF ANDERSON - 26002 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| IRON COUNTY - 26 | TOWN OF CAREY - 26004 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| IRON COUNTY - 26 | TOWN OF GURNEY - 26006 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| IRON COUNTY - 26 | TOWN OF KIMBALL - 26008 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| IRON COUNTY - 26 | TOWN OF KNIGHT - 26010 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| IRON COUNTY - 26 | TOWN OF MERCER - 26012 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| IRON COUNTY - 26 | TOWN OF OMA - 26014 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| IRON COUNTY - 26 | TOWN OF PENCE - 26016 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |

FILED: NEW YORK COUNTY CLERK 02/05/2021 11:45 AM

NYSCEF DOC. NO. 73

CASE 0:22-cv-00098-JMB-JFD    Doc. 457-58    Filed 12/13/24    Page 19 of 46

WI Voting Equipment List by Municipality February 2020

INDEX NO. 151136/2021

RECEIVED NYSCEF: 02/05/2021

| County | Municipality | Optical/Digital Scan Tabulator (Vendor/Dealer-Model) | Accessible Voting Equipment Vendor/Dealer-Model |
|---|---|---|---|
| IRON COUNTY - 26 | TOWN OF SAXON - 26018 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| IRON COUNTY - 26 | TOWN OF SHERMAN - 26020 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| JACKSON COUNTY - 27 | CITY OF BLACK RIVER FALLS - 27206 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| JACKSON COUNTY - 27 | TOWN OF ADAMS - 27002 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| JACKSON COUNTY - 27 | TOWN OF ALBION - 27004 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| JACKSON COUNTY - 27 | TOWN OF ALMA - 27006 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| JACKSON COUNTY - 27 | TOWN OF BEAR BLUFF - 27008 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| JACKSON COUNTY - 27 | TOWN OF BROCKWAY - 27010 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| JACKSON COUNTY - 27 | TOWN OF CITY POINT - 27012 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| JACKSON COUNTY - 27 | TOWN OF CLEVELAND - 27014 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| JACKSON COUNTY - 27 | TOWN OF CURRAN - 27016 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| JACKSON COUNTY - 27 | TOWN OF FRANKLIN - 27018 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| JACKSON COUNTY - 27 | TOWN OF GARDEN VALLEY - 27020 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| JACKSON COUNTY - 27 | TOWN OF GARFIELD - 27022 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| JACKSON COUNTY - 27 | TOWN OF HIXTON - 27024 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| JACKSON COUNTY - 27 | TOWN OF IRVING - 27026 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| JACKSON COUNTY - 27 | TOWN OF KNAPP - 27028 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| JACKSON COUNTY - 27 | TOWN OF KOMENSKY - 27030 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| JACKSON COUNTY - 27 | TOWN OF MANCHESTER - 27032 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| JACKSON COUNTY - 27 | TOWN OF MELROSE - 27034 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| JACKSON COUNTY - 27 | TOWN OF MILLSTON - 27036 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| JACKSON COUNTY - 27 | TOWN OF NORTH BEND - 27038 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| JACKSON COUNTY - 27 | TOWN OF NORTHFIELD - 27040 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| JACKSON COUNTY - 27 | TOWN OF SPRINGFIELD - 27042 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| JACKSON COUNTY - 27 | VILLAGE OF ALMA CENTER - 27101 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| JACKSON COUNTY - 27 | VILLAGE OF HIXTON - 27136 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| JACKSON COUNTY - 27 | VILLAGE OF MELROSE - 27151 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| JACKSON COUNTY - 27 | VILLAGE OF MERRILLAN - 27152 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| JACKSON COUNTY - 27 | VILLAGE OF TAYLOR - 27186 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| JEFFERSON COUNTY - 28 | CITY OF FORT ATKINSON - 28226 | ES&S DS200 | ES&S ExpressVote |
| JEFFERSON COUNTY - 28 | CITY OF JEFFERSON - 28241 | ES&S DS200 | ES&S ExpressVote |
| JEFFERSON COUNTY - 28 | CITY OF LAKE MILLS - 28246 | ES&S DS200 | ES&S ExpressVote |
| JEFFERSON COUNTY - 28 | CITY OF WATERLOO - 28290 | ES&S DS200 | ES&S ExpressVote |
| JEFFERSON COUNTY - 28 | CITY OF WATERTOWN - MAIN - 28291 | ES&S DS200 | ES&S ExpressVote |
| JEFFERSON COUNTY - 28 | TOWN OF AZTALAN - 28002 | ES&S DS200 | ES&S ExpressVote |
| JEFFERSON COUNTY - 28 | TOWN OF COLD SPRING - 28004 | ES&S DS200 | ES&S ExpressVote |
| JEFFERSON COUNTY - 28 | TOWN OF CONCORD - 28006 | ES&S DS200 | ES&S ExpressVote |
| JEFFERSON COUNTY - 28 | TOWN OF FARMINGTON - 28008 | ES&S DS200 | ES&S ExpressVote |
| JEFFERSON COUNTY - 28 | TOWN OF HEBRON - 28010 | ES&S DS200 | ES&S ExpressVote |
| JEFFERSON COUNTY - 28 | TOWN OF IXONIA - 28012 | ES&S DS200 | ES&S ExpressVote |
| JEFFERSON COUNTY - 28 | TOWN OF JEFFERSON - 28014 | ES&S DS200 | ES&S ExpressVote |
| JEFFERSON COUNTY - 28 | TOWN OF KOSHKONONG - 28016 | ES&S DS200 | ES&S ExpressVote |
| JEFFERSON COUNTY - 28 | TOWN OF LAKE MILLS - 28018 | ES&S DS200 | ES&S ExpressVote |

FILED: NEW YORK COUNTY CLERK 02/05/2021 11:45 AM

NYSCEF DOC. NO. 73

CASE 0:22-cv-00098-JMB-JFD    Doc. 457-58    Filed 12/13/24    Page 20 of 46

INDEX NO. 151136/2021

RECEIVED NYSCEF: 02/05/2021

WI Voting Equipment List by Municipality February 2020

| County | Municipality | Optical/Digital Scan Tabulator (Vendor/Dealer-Model) | Accessible Voting Equipment Vendor/Dealer-Model |
|---|---|---|---|
| JEFFERSON COUNTY - 28 | TOWN OF MILFORD - 28020 | ES&S DS200 | ES&S ExpressVote |
| JEFFERSON COUNTY - 28 | TOWN OF OAKLAND - 28022 | ES&S DS200 | ES&S ExpressVote |
| JEFFERSON COUNTY - 28 | TOWN OF PALMYRA - 28024 | ES&S DS200 | ES&S ExpressVote |
| JEFFERSON COUNTY - 28 | TOWN OF SULLIVAN - 28026 | ES&S DS200 | ES&S ExpressVote |
| JEFFERSON COUNTY - 28 | TOWN OF SUMNER - 28028 | ES&S DS200 | ES&S ExpressVote |
| JEFFERSON COUNTY - 28 | TOWN OF WATERLOO - 28030 | ES&S DS200 | ES&S ExpressVote |
| JEFFERSON COUNTY - 28 | TOWN OF WATERTOWN - 28032 | ES&S DS200 | ES&S ExpressVote |
| JEFFERSON COUNTY - 28 | VILLAGE OF JOHNSON CREEK - 28141 | ES&S DS200 | ES&S ExpressVote |
| JEFFERSON COUNTY - 28 | VILLAGE OF PALMYRA - 28171 | ES&S DS200 | ES&S ExpressVote |
| JEFFERSON COUNTY - 28 | VILLAGE OF SULLIVAN - 28181 | ES&S DS200 | ES&S ExpressVote |
| JUNEAU COUNTY - 29 | CITY OF ELROY - 29221 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| JUNEAU COUNTY - 29 | CITY OF MAUSTON - 29251 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| JUNEAU COUNTY - 29 | CITY OF NEW LISBON - 29261 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| JUNEAU COUNTY - 29 | TOWN OF ARMENIA - 29002 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| JUNEAU COUNTY - 29 | TOWN OF CLEARFIELD - 29004 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| JUNEAU COUNTY - 29 | TOWN OF CUTLER - 29006 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| JUNEAU COUNTY - 29 | TOWN OF FINLEY - 29008 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| JUNEAU COUNTY - 29 | TOWN OF FOUNTAIN - 29010 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| JUNEAU COUNTY - 29 | TOWN OF GERMANTOWN - 29012 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| JUNEAU COUNTY - 29 | TOWN OF KILDARE - 29014 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| JUNEAU COUNTY - 29 | TOWN OF KINGSTON - 29016 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| JUNEAU COUNTY - 29 | TOWN OF LEMONWEIR - 29018 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| JUNEAU COUNTY - 29 | TOWN OF LINDINA - 29020 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| JUNEAU COUNTY - 29 | TOWN OF LISBON - 29022 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| JUNEAU COUNTY - 29 | TOWN OF LYNDON - 29024 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| JUNEAU COUNTY - 29 | TOWN OF MARION - 29026 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| JUNEAU COUNTY - 29 | TOWN OF NECEDAH - 29028 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| JUNEAU COUNTY - 29 | TOWN OF ORANGE - 29030 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| JUNEAU COUNTY - 29 | TOWN OF PLYMOUTH - 29032 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| JUNEAU COUNTY - 29 | TOWN OF SEVEN MILE CREEK - 29034 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| JUNEAU COUNTY - 29 | TOWN OF SUMMIT - 29036 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| JUNEAU COUNTY - 29 | TOWN OF WONEWOC - 29038 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| JUNEAU COUNTY - 29 | VILLAGE OF CAMP DOUGLAS - 29111 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| JUNEAU COUNTY - 29 | VILLAGE OF HUSTLER - 29136 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| JUNEAU COUNTY - 29 | VILLAGE OF LYNDON STATION - 29146 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| JUNEAU COUNTY - 29 | VILLAGE OF NECEDAH - 29161 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| JUNEAU COUNTY - 29 | VILLAGE OF UNION CENTER - 29186 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| JUNEAU COUNTY - 29 | VILLAGE OF WONEWOC - 29191 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| KENOSHA COUNTY - 30 | CITY OF KENOSHA - 30241 | ES&S DS200 | ES&S ExpressVote |
| KENOSHA COUNTY - 30 | TOWN OF BRIGHTON - 30002 | ES&S DS200 | ES&S ExpressVote |
| KENOSHA COUNTY - 30 | TOWN OF PARIS - 30006 | ES&S DS200 | ES&S ExpressVote |
| KENOSHA COUNTY - 30 | TOWN OF RANDALL - 30010 | ES&S DS200 | ES&S ExpressVote |
| KENOSHA COUNTY - 30 | TOWN OF SALEM - 30012 | ES&S DS200 | ES&S ExpressVote |

WI Voting Equipment List by Municipality February 2020

| County | Municipality | Optical/Digital Scan Tabulator (Vendor/Dealer-Model) | Accessible Voting Equipment Vendor/Dealer-Model |
|--------|--------------|------------------------------------------------------|--------------------------------------------------|
| KENOSHA COUNTY - 30 | TOWN OF SOMERS - 30014 | ES&S DS200 | ES&S ExpressVote |
| KENOSHA COUNTY - 30 | TOWN OF WHEATLAND - 30016 | ES&S DS200 | ES&S ExpressVote |
| KENOSHA COUNTY - 30 | VILLAGE OF BRISTOL - 30104 | ES&S DS200 | ES&S ExpressVote |
| KENOSHA COUNTY - 30 | VILLAGE OF PADDOCK LAKE - 30171 | ES&S DS200 | ES&S ExpressVote |
| KENOSHA COUNTY - 30 | VILLAGE OF PLEASANT PRAIRIE - 30174 | ES&S DS200 | ES&S ExpressVote |
| KENOSHA COUNTY - 30 | VILLAGE OF SILVER LAKE - 30181 | ES&S DS200 | ES&S ExpressVote |
| KENOSHA COUNTY - 30 | VILLAGE OF SOMERS - 30182 | ES&S DS200 | ES&S ExpressVote |
| KENOSHA COUNTY - 30 | VILLAGE OF TWIN LAKES - 30186 | ES&S DS200 | ES&S ExpressVote |
| KEWAUNEE COUNTY - 31 | CITY OF ALGOMA - 31201 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| KEWAUNEE COUNTY - 31 | CITY OF KEWAUNEE - 31241 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| KEWAUNEE COUNTY - 31 | TOWN OF AHNAPEE - 31002 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| KEWAUNEE COUNTY - 31 | TOWN OF CARLTON - 31004 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| KEWAUNEE COUNTY - 31 | TOWN OF CASCO - 31006 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| KEWAUNEE COUNTY - 31 | TOWN OF FRANKLIN - 31008 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| KEWAUNEE COUNTY - 31 | TOWN OF LINCOLN - 31010 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| KEWAUNEE COUNTY - 31 | TOWN OF LUXEMBURG - 31012 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| KEWAUNEE COUNTY - 31 | TOWN OF MONTPELIER - 31014 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| KEWAUNEE COUNTY - 31 | TOWN OF PIERCE - 31016 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| KEWAUNEE COUNTY - 31 | TOWN OF RED RIVER - 31018 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| KEWAUNEE COUNTY - 31 | TOWN OF WEST KEWAUNEE - 31020 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| KEWAUNEE COUNTY - 31 | VILLAGE OF CASCO - 31111 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| KEWAUNEE COUNTY - 31 | VILLAGE OF LUXEMBURG - 31146 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| LA CROSSE COUNTY - 32 | CITY OF LA CROSSE - 32246 | ES&S DS200 | ES&S AutoMARK |
| LA CROSSE COUNTY - 32 | CITY OF ONALASKA - 32265 | ES&S DS200 | ES&S AutoMARK |
| LA CROSSE COUNTY - 32 | TOWN OF BANGOR - 32002 | ES&S DS200 | ES&S AutoMARK |
| LA CROSSE COUNTY - 32 | TOWN OF BARRE - 32004 | ES&S DS200 | ES&S AutoMARK |
| LA CROSSE COUNTY - 32 | TOWN OF BURNS - 32006 | ES&S DS200 | ES&S AutoMARK |
| LA CROSSE COUNTY - 32 | TOWN OF CAMPBELL - 32008 | ES&S DS200 | ES&S AutoMARK |
| LA CROSSE COUNTY - 32 | TOWN OF FARMINGTON - 32010 | ES&S DS200 | ES&S AutoMARK |
| LA CROSSE COUNTY - 32 | TOWN OF GREENFIELD - 32012 | ES&S DS200 | ES&S AutoMARK |
| LA CROSSE COUNTY - 32 | TOWN OF HAMILTON - 32014 | ES&S DS200 | ES&S AutoMARK |
| LA CROSSE COUNTY - 32 | TOWN OF HOLLAND - 32016 | ES&S DS200 | ES&S AutoMARK |
| LA CROSSE COUNTY - 32 | TOWN OF MEDARY - 32018 | ES&S DS200 | ES&S AutoMARK |
| LA CROSSE COUNTY - 32 | TOWN OF ONALASKA - 32020 | ES&S DS200 | ES&S AutoMARK |
| LA CROSSE COUNTY - 32 | TOWN OF SHELBY - 32022 | ES&S DS200 | ES&S AutoMARK |
| LA CROSSE COUNTY - 32 | TOWN OF WASHINGTON - 32024 | ES&S DS200 | ES&S AutoMARK |
| LA CROSSE COUNTY - 32 | VILLAGE OF BANGOR - 32106 | ES&S DS200 | ES&S AutoMARK |
| LA CROSSE COUNTY - 32 | VILLAGE OF HOLMEN - 32136 | ES&S DS200 | ES&S AutoMARK |
| LA CROSSE COUNTY - 32 | VILLAGE OF ROCKLAND - 32176 | ES&S DS200 | ES&S AutoMARK |
| LA CROSSE COUNTY - 32 | VILLAGE OF WEST SALEM - 32191 | ES&S DS200 | ES&S AutoMARK |
| LAFAYETTE COUNTY - 33 | CITY OF DARLINGTON - 33216 | ES&S DS200 | ES&S AutoMARK |
| LAFAYETTE COUNTY - 33 | CITY OF SHULLSBURG - 33281 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| LAFAYETTE COUNTY - 33 | TOWN OF ARGYLE - 33002 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |

FILED: NEW YORK COUNTY CLERK 02/05/2021 11:45 AM
NYSCEF DOC. NO. 73

CASE 0:22-cv-00098-JMB-JFD   Doc. 457-58   Filed 12/13/24   Page 22 of 46
WI Voting Equipment List by Municipality February 2020

INDEX NO. 151136/2021

RECEIVED NYSCEF: 02/05/2021

| County | Municipality | Optical/Digital Scan Tabulator (Vendor/Dealer-Model) | Accessible Voting Equipment Vendor/Dealer-Model |
|---|---|---|---|
| LAFAYETTE COUNTY - 33 | TOWN OF BELMONT - 33004 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| LAFAYETTE COUNTY - 33 | TOWN OF BENTON - 33006 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| LAFAYETTE COUNTY - 33 | TOWN OF BLANCHARD - 33008 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| LAFAYETTE COUNTY - 33 | TOWN OF DARLINGTON - 33010 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| LAFAYETTE COUNTY - 33 | TOWN OF ELK GROVE - 33012 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| LAFAYETTE COUNTY - 33 | TOWN OF FAYETTE - 33014 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| LAFAYETTE COUNTY - 33 | TOWN OF GRATIOT - 33016 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| LAFAYETTE COUNTY - 33 | TOWN OF KENDALL - 33018 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| LAFAYETTE COUNTY - 33 | TOWN OF LAMONT - 33020 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| LAFAYETTE COUNTY - 33 | TOWN OF MONTICELLO - 33022 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| LAFAYETTE COUNTY - 33 | TOWN OF NEW DIGGINGS - 33024 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| LAFAYETTE COUNTY - 33 | TOWN OF SEYMOUR - 33026 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| LAFAYETTE COUNTY - 33 | TOWN OF SHULLSBURG - 33028 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| LAFAYETTE COUNTY - 33 | TOWN OF WAYNE - 33030 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| LAFAYETTE COUNTY - 33 | TOWN OF WHITE OAK SPRINGS - 33032 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| LAFAYETTE COUNTY - 33 | TOWN OF WILLOW SPRINGS - 33034 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| LAFAYETTE COUNTY - 33 | TOWN OF WIOTA - 33036 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| LAFAYETTE COUNTY - 33 | VILLAGE OF ARGYLE - 33101 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| LAFAYETTE COUNTY - 33 | VILLAGE OF BELMONT - 33106 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| LAFAYETTE COUNTY - 33 | VILLAGE OF BENTON - 33107 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| LAFAYETTE COUNTY - 33 | VILLAGE OF BLANCHARDVILLE - MAIN - 33108 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| LAFAYETTE COUNTY - 33 | VILLAGE OF GRATIOT - 33131 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| LAFAYETTE COUNTY - 33 | VILLAGE OF SOUTH WAYNE - 33181 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| LANGLADE COUNTY - 34 | CITY OF ANTIGO - 34201 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| LANGLADE COUNTY - 34 | TOWN OF ACKLEY - 34002 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| LANGLADE COUNTY - 34 | TOWN OF AINSWORTH - 34004 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| LANGLADE COUNTY - 34 | TOWN OF ANTIGO - 34006 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| LANGLADE COUNTY - 34 | TOWN OF ELCHO - 34008 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| LANGLADE COUNTY - 34 | TOWN OF EVERGREEN - 34010 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| LANGLADE COUNTY - 34 | TOWN OF LANGLADE - 34012 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| LANGLADE COUNTY - 34 | TOWN OF NEVA - 34014 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| LANGLADE COUNTY - 34 | TOWN OF NORWOOD - 34016 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| LANGLADE COUNTY - 34 | TOWN OF PARRISH - 34018 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| LANGLADE COUNTY - 34 | TOWN OF PECK - 34020 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| LANGLADE COUNTY - 34 | TOWN OF POLAR - 34022 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| LANGLADE COUNTY - 34 | TOWN OF PRICE - 34024 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| LANGLADE COUNTY - 34 | TOWN OF ROLLING - 34026 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| LANGLADE COUNTY - 34 | TOWN OF SUMMIT - 34028 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| LANGLADE COUNTY - 34 | TOWN OF UPHAM - 34030 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| LANGLADE COUNTY - 34 | TOWN OF VILAS - 34032 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| LANGLADE COUNTY - 34 | TOWN OF WOLF RIVER - 34034 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| LANGLADE COUNTY - 34 | VILLAGE OF WHITE LAKE - 34191 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| LINCOLN COUNTY - 35 | CITY OF MERRILL - 35251 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |

WI Voting Equipment List by Municipality February 2020

| County | Municipality | Optical/Digital Scan Tabulator (Vendor/Dealer-Model) | Accessible Voting Equipment Vendor/Dealer-Model |
|---|---|---|---|
| LINCOLN COUNTY - 35 | CITY OF TOMAHAWK - 35286 | ES&S DS200 | ES&S AutoMARK |
| LINCOLN COUNTY - 35 | TOWN OF BIRCH - 35002 | ES&S DS200 | ES&S AutoMARK |
| LINCOLN COUNTY - 35 | TOWN OF BRADLEY - 35004 | ES&S DS200 | ES&S AutoMARK |
| LINCOLN COUNTY - 35 | TOWN OF CORNING - 35006 | ES&S DS200 | ES&S AutoMARK |
| LINCOLN COUNTY - 35 | TOWN OF HARDING - 35008 | ES&S DS200 | ES&S AutoMARK |
| LINCOLN COUNTY - 35 | TOWN OF HARRISON - 35010 | ES&S DS200 | ES&S AutoMARK |
| LINCOLN COUNTY - 35 | TOWN OF KING - 35012 | ES&S DS200 | ES&S AutoMARK |
| LINCOLN COUNTY - 35 | TOWN OF MERRILL - 35014 | ES&S DS200 | ES&S AutoMARK |
| LINCOLN COUNTY - 35 | TOWN OF PINE RIVER - 35016 | ES&S DS200 | ES&S AutoMARK |
| LINCOLN COUNTY - 35 | TOWN OF ROCK FALLS - 35018 | ES&S DS200 | ES&S AutoMARK |
| LINCOLN COUNTY - 35 | TOWN OF RUSSELL - 35020 | ES&S DS200 | ES&S AutoMARK |
| LINCOLN COUNTY - 35 | TOWN OF SCHLEY - 35022 | ES&S DS200 | ES&S AutoMARK |
| LINCOLN COUNTY - 35 | TOWN OF SCOTT - 35024 | ES&S DS200 | ES&S AutoMARK |
| LINCOLN COUNTY - 35 | TOWN OF SKANAWAN - 35026 | ES&S DS200 | ES&S AutoMARK |
| LINCOLN COUNTY - 35 | TOWN OF SOMO - 35028 | ES&S DS200 | ES&S AutoMARK |
| LINCOLN COUNTY - 35 | TOWN OF TOMAHAWK - 35030 | ES&S DS200 | ES&S AutoMARK |
| LINCOLN COUNTY - 35 | TOWN OF WILSON - 35032 | ES&S DS200 | ES&S AutoMARK |
| MANITOWOC COUNTY - 36 | CITY OF KIEL - MAIN - 36241 | ES&S M100 | ES&S AutoMARK |
| MANITOWOC COUNTY - 36 | CITY OF MANITOWOC - 36251 | ES&S DS200 | ES&S ExpressVote |
| MANITOWOC COUNTY - 36 | CITY OF TWO RIVERS - 36286 | ES&S M100 | ES&S AutoMARK |
| MANITOWOC COUNTY - 36 | TOWN OF CATO - 36002 | ES&S M100 | ES&S AutoMARK |
| MANITOWOC COUNTY - 36 | TOWN OF CENTERVILLE - 36004 | ES&S M100 | ES&S AutoMARK |
| MANITOWOC COUNTY - 36 | TOWN OF COOPERSTOWN - 36006 | ES&S M100 | ES&S AutoMARK |
| MANITOWOC COUNTY - 36 | TOWN OF EATON - 36008 | ES&S M100 | ES&S AutoMARK |
| MANITOWOC COUNTY - 36 | TOWN OF FRANKLIN - 36010 | ES&S M100 | ES&S AutoMARK |
| MANITOWOC COUNTY - 36 | TOWN OF GIBSON - 36012 | ES&S M100 | ES&S AutoMARK |
| MANITOWOC COUNTY - 36 | TOWN OF KOSSUTH - 36014 | ES&S M100 | ES&S AutoMARK |
| MANITOWOC COUNTY - 36 | TOWN OF LIBERTY - 36016 | ES&S M100 | ES&S AutoMARK |
| MANITOWOC COUNTY - 36 | TOWN OF MANITOWOC - 36018 | ES&S M100 | ES&S AutoMARK |
| MANITOWOC COUNTY - 36 | TOWN OF MANITOWOC RAPIDS - 36020 | ES&S M100 | ES&S AutoMARK |
| MANITOWOC COUNTY - 36 | TOWN OF MAPLE GROVE - 36022 | ES&S M100 | ES&S AutoMARK |
| MANITOWOC COUNTY - 36 | TOWN OF MEEME - 36024 | ES&S M100 | ES&S AutoMARK |
| MANITOWOC COUNTY - 36 | TOWN OF MISHICOT - 36026 | ES&S M100 | ES&S AutoMARK |
| MANITOWOC COUNTY - 36 | TOWN OF NEWTON - 36028 | ES&S M100 | ES&S AutoMARK |
| MANITOWOC COUNTY - 36 | TOWN OF ROCKLAND - 36030 | ES&S M100 | ES&S AutoMARK |
| MANITOWOC COUNTY - 36 | TOWN OF SCHLESWIG - 36032 | ES&S M100 | ES&S AutoMARK |
| MANITOWOC COUNTY - 36 | TOWN OF TWO CREEKS - 36034 | ES&S M100 | ES&S AutoMARK |
| MANITOWOC COUNTY - 36 | TOWN OF TWO RIVERS - 36036 | ES&S M100 | ES&S AutoMARK |
| MANITOWOC COUNTY - 36 | VILLAGE OF CLEVELAND - 36112 | ES&S M100 | ES&S AutoMARK |
| MANITOWOC COUNTY - 36 | VILLAGE OF FRANCIS CREEK - 36126 | ES&S M100 | ES&S AutoMARK |
| MANITOWOC COUNTY - 36 | VILLAGE OF KELLNERSVILLE - 36132 | ES&S M100 | ES&S AutoMARK |
| MANITOWOC COUNTY - 36 | VILLAGE OF MARIBEL - 36147 | ES&S M100 | ES&S AutoMARK |
| MANITOWOC COUNTY - 36 | VILLAGE OF MISHICOT - 36151 | ES&S M100 | ES&S AutoMARK |

FILED: NEW YORK COUNTY CLERK 02/05/2021 11:45 AM
NYSCEF DOC. NO. 73

CASE 0:22-cv-00098-JMB-JFD   Doc. 457-58   Filed 12/13/24   Page 24 of 46
WI Voting Equipment List by Municipality February 2020

INDEX NO. 151136/2021
RECEIVED NYSCEF: 02/05/2021

| County | Municipality | Optical/Digital Scan Tabulator (Vendor/Dealer-Model) | Accessible Voting Equipment Vendor/Dealer-Model |
|---|---|---|---|
| MANITOWOC COUNTY - 36 | VILLAGE OF REEDSVILLE - 36176 | ES&S M100 | ES&S AutoMARK |
| MANITOWOC COUNTY - 36 | VILLAGE OF ST. NAZIANZ - 36181 | ES&S M100 | ES&S AutoMARK |
| MANITOWOC COUNTY - 36 | VILLAGE OF VALDERS - 36186 | ES&S M100 | ES&S AutoMARK |
| MANITOWOC COUNTY - 36 | VILLAGE OF WHITELAW - 36191 | ES&S M100 | ES&S AutoMARK |
| MARATHON COUNTY - 37 | CITY OF MOSINEE - 37251 | ES&S DS200 | ES&S AutoMARK |
| MARATHON COUNTY - 37 | CITY OF SCHOFIELD - 37281 | ES&S DS200 | ES&S AutoMARK |
| MARATHON COUNTY - 37 | CITY OF WAUSAU - 37291 | ES&S DS200 | ES&S AutoMARK |
| MARATHON COUNTY - 37 | TOWN OF BERGEN - 37002 | ES&S DS200 | ES&S AutoMARK |
| MARATHON COUNTY - 37 | TOWN OF BERLIN - 37004 | ES&S DS200 | ES&S AutoMARK |
| MARATHON COUNTY - 37 | TOWN OF BERN - 37006 | ES&S DS200 | ES&S AutoMARK |
| MARATHON COUNTY - 37 | TOWN OF BEVENT - 37008 | ES&S DS200 | ES&S AutoMARK |
| MARATHON COUNTY - 37 | TOWN OF BRIGHTON - 37010 | ES&S DS200 | ES&S AutoMARK |
| MARATHON COUNTY - 37 | TOWN OF CASSEL - 37012 | ES&S DS200 | ES&S AutoMARK |
| MARATHON COUNTY - 37 | TOWN OF CLEVELAND - 37014 | ES&S DS200 | ES&S AutoMARK |
| MARATHON COUNTY - 37 | TOWN OF DAY - 37016 | ES&S DS200 | ES&S AutoMARK |
| MARATHON COUNTY - 37 | TOWN OF EASTON - 37018 | ES&S DS200 | ES&S AutoMARK |
| MARATHON COUNTY - 37 | TOWN OF EAU PLEINE - 37020 | ES&S DS200 | ES&S AutoMARK |
| MARATHON COUNTY - 37 | TOWN OF ELDERON - 37022 | ES&S DS200 | ES&S AutoMARK |
| MARATHON COUNTY - 37 | TOWN OF EMMET - 37024 | ES&S DS200 | ES&S AutoMARK |
| MARATHON COUNTY - 37 | TOWN OF FRANKFORT - 37026 | ES&S DS200 | ES&S AutoMARK |
| MARATHON COUNTY - 37 | TOWN OF FRANZEN - 37028 | ES&S DS200 | ES&S AutoMARK |
| MARATHON COUNTY - 37 | TOWN OF GREEN VALLEY - 37030 | ES&S DS200 | ES&S AutoMARK |
| MARATHON COUNTY - 37 | TOWN OF GUENTHER - 37032 | ES&S DS200 | ES&S AutoMARK |
| MARATHON COUNTY - 37 | TOWN OF HALSEY - 37034 | ES&S DS200 | ES&S AutoMARK |
| MARATHON COUNTY - 37 | TOWN OF HAMBURG - 37036 | ES&S DS200 | ES&S AutoMARK |
| MARATHON COUNTY - 37 | TOWN OF HARRISON - 37038 | ES&S DS200 | ES&S AutoMARK |
| MARATHON COUNTY - 37 | TOWN OF HEWITT - 37040 | ES&S DS200 | ES&S AutoMARK |
| MARATHON COUNTY - 37 | TOWN OF HOLTON - 37042 | ES&S DS200 | ES&S AutoMARK |
| MARATHON COUNTY - 37 | TOWN OF HULL - 37044 | ES&S DS200 | ES&S AutoMARK |
| MARATHON COUNTY - 37 | TOWN OF JOHNSON - 37046 | ES&S DS200 | ES&S AutoMARK |
| MARATHON COUNTY - 37 | TOWN OF KNOWLTON - 37048 | ES&S DS200 | ES&S AutoMARK |
| MARATHON COUNTY - 37 | TOWN OF MAINE - 37052 | ES&S DS200 | ES&S AutoMARK |
| MARATHON COUNTY - 37 | TOWN OF MARATHON - 37054 | ES&S DS200 | ES&S AutoMARK |
| MARATHON COUNTY - 37 | TOWN OF MCMILLAN - 37056 | ES&S DS200 | ES&S AutoMARK |
| MARATHON COUNTY - 37 | TOWN OF MOSINEE - 37058 | ES&S DS200 | ES&S AutoMARK |
| MARATHON COUNTY - 37 | TOWN OF NORRIE - 37060 | ES&S DS200 | ES&S AutoMARK |
| MARATHON COUNTY - 37 | TOWN OF PLOVER - 37062 | ES&S DS200 | ES&S AutoMARK |
| MARATHON COUNTY - 37 | TOWN OF REID - 37064 | ES&S DS200 | ES&S AutoMARK |
| MARATHON COUNTY - 37 | TOWN OF RIB FALLS - 37066 | ES&S DS200 | ES&S AutoMARK |
| MARATHON COUNTY - 37 | TOWN OF RIB MOUNTAIN - 37068 | ES&S DS200 | ES&S AutoMARK |
| MARATHON COUNTY - 37 | TOWN OF RIETBROCK - 37070 | ES&S DS200 | ES&S AutoMARK |
| MARATHON COUNTY - 37 | TOWN OF RINGLE - 37072 | ES&S DS200 | ES&S AutoMARK |
| MARATHON COUNTY - 37 | TOWN OF SPENCER - 37074 | ES&S DS200 | ES&S AutoMARK |

WI Voting Equipment List by Municipality February 2020

| County | Municipality | Optical/Digital Scan Tabulator (Vendor/Dealer-Model) | Accessible Voting Equipment Vendor/Dealer-Model |
|---|---|---|---|
| MARATHON COUNTY - 37 | TOWN OF STETTIN - 37076 | ES&S DS200 | ES&S AutoMARK |
| MARATHON COUNTY - 37 | TOWN OF TEXAS - 37078 | ES&S DS200 | ES&S AutoMARK |
| MARATHON COUNTY - 37 | TOWN OF WAUSAU - 37080 | ES&S DS200 | ES&S AutoMARK |
| MARATHON COUNTY - 37 | TOWN OF WESTON - 37082 | ES&S DS200 | ES&S AutoMARK |
| MARATHON COUNTY - 37 | TOWN OF WIEN - 37084 | ES&S DS200 | ES&S AutoMARK |
| MARATHON COUNTY - 37 | VILLAGE OF ATHENS - 37102 | ES&S DS200 | ES&S AutoMARK |
| MARATHON COUNTY - 37 | VILLAGE OF BROKAW - 37106 | ES&S DS200 | ES&S AutoMARK |
| MARATHON COUNTY - 37 | VILLAGE OF EDGAR - 37121 | ES&S DS200 | ES&S AutoMARK |
| MARATHON COUNTY - 37 | VILLAGE OF ELDERON - 37122 | ES&S DS200 | ES&S AutoMARK |
| MARATHON COUNTY - 37 | VILLAGE OF FENWOOD - 37126 | ES&S DS200 | ES&S AutoMARK |
| MARATHON COUNTY - 37 | VILLAGE OF HATLEY - 37136 | ES&S DS200 | ES&S AutoMARK |
| MARATHON COUNTY - 37 | VILLAGE OF KRONENWETTER - 37145 | ES&S DS200 | ES&S AutoMARK |
| MARATHON COUNTY - 37 | VILLAGE OF MARATHON CITY - 37151 | ES&S DS200 | ES&S AutoMARK |
| MARATHON COUNTY - 37 | VILLAGE OF ROTHSCHILD - 37176 | ES&S DS200 | ES&S AutoMARK |
| MARATHON COUNTY - 37 | VILLAGE OF SPENCER - 37181 | ES&S DS200 | ES&S AutoMARK |
| MARATHON COUNTY - 37 | VILLAGE OF STRATFORD - 37182 | ES&S DS200 | ES&S AutoMARK |
| MARATHON COUNTY - 37 | VILLAGE OF UNITY - MAIN - 37186 | ES&S DS200 | ES&S AutoMARK |
| MARATHON COUNTY - 37 | VILLAGE OF WESTON - 37192 | ES&S DS200 | ES&S AutoMARK |
| MARINETTE COUNTY - 38 | CITY OF MARINETTE - 38251 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MARINETTE COUNTY - 38 | CITY OF NIAGARA - 38261 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MARINETTE COUNTY - 38 | CITY OF PESHTIGO - 38271 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MARINETTE COUNTY - 38 | TOWN OF AMBERG - 38002 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MARINETTE COUNTY - 38 | TOWN OF ATHELSTANE - 38004 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MARINETTE COUNTY - 38 | TOWN OF BEAVER - 38006 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MARINETTE COUNTY - 38 | TOWN OF BEECHER - 38008 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MARINETTE COUNTY - 38 | TOWN OF DUNBAR - 38010 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MARINETTE COUNTY - 38 | TOWN OF GOODMAN - 38012 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MARINETTE COUNTY - 38 | TOWN OF GROVER - 38014 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MARINETTE COUNTY - 38 | TOWN OF LAKE - 38016 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MARINETTE COUNTY - 38 | TOWN OF MIDDLE INLET - 38018 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MARINETTE COUNTY - 38 | TOWN OF NIAGARA - 38020 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MARINETTE COUNTY - 38 | TOWN OF PEMBINE - 38022 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MARINETTE COUNTY - 38 | TOWN OF PESHTIGO - 38024 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MARINETTE COUNTY - 38 | TOWN OF PORTERFIELD - 38026 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MARINETTE COUNTY - 38 | TOWN OF POUND - 38028 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MARINETTE COUNTY - 38 | TOWN OF SILVER CLIFF - 38030 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MARINETTE COUNTY - 38 | TOWN OF STEPHENSON - 38032 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MARINETTE COUNTY - 38 | TOWN OF WAGNER - 38034 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MARINETTE COUNTY - 38 | TOWN OF WAUSAUKEE - 38036 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MARINETTE COUNTY - 38 | VILLAGE OF COLEMAN - 38111 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MARINETTE COUNTY - 38 | VILLAGE OF CRIVITZ - 38121 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MARINETTE COUNTY - 38 | VILLAGE OF POUND - 38171 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MARINETTE COUNTY - 38 | VILLAGE OF WAUSAUKEE - 38191 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |

FILED: NEW YORK COUNTY CLERK 02/05/2021 11:45 AM
NYSCEF DOC. NO. 73
CASE 0:22-cv-00098-JMB-JFD   Doc. 457-58   Filed 12/13/24   Page 26 of 46
WI Voting Equipment List by Municipality February 2020
INDEX NO. 151136/2021
RECEIVED NYSCEF: 02/05/2021

| County | Municipality | Optical/Digital Scan Tabulator (Vendor/Dealer-Model) | Accessible Voting Equipment Vendor/Dealer-Model |
|---|---|---|---|
| MARQUETTE COUNTY - 39 | CITY OF MONTELLO - 39251 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MARQUETTE COUNTY - 39 | TOWN OF BUFFALO - 39002 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MARQUETTE COUNTY - 39 | TOWN OF CRYSTAL LAKE - 39004 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MARQUETTE COUNTY - 39 | TOWN OF DOUGLAS - 39006 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MARQUETTE COUNTY - 39 | TOWN OF HARRIS - 39008 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MARQUETTE COUNTY - 39 | TOWN OF MECAN - 39010 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MARQUETTE COUNTY - 39 | TOWN OF MONTELLO - 39012 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MARQUETTE COUNTY - 39 | TOWN OF MOUNDVILLE - 39014 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MARQUETTE COUNTY - 39 | TOWN OF NESHKORO - 39016 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MARQUETTE COUNTY - 39 | TOWN OF NEWTON - 39018 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MARQUETTE COUNTY - 39 | TOWN OF OXFORD - 39020 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MARQUETTE COUNTY - 39 | TOWN OF PACKWAUKEE - 39022 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MARQUETTE COUNTY - 39 | TOWN OF SHIELDS - 39024 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MARQUETTE COUNTY - 39 | TOWN OF SPRINGFIELD - 39026 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MARQUETTE COUNTY - 39 | TOWN OF WESTFIELD - 39028 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MARQUETTE COUNTY - 39 | VILLAGE OF ENDEAVOR - 39121 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MARQUETTE COUNTY - 39 | VILLAGE OF NESHKORO - 39161 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MARQUETTE COUNTY - 39 | VILLAGE OF OXFORD - 39165 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MARQUETTE COUNTY - 39 | VILLAGE OF WESTFIELD - 39191 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MENOMINEE COUNTY - 40 | TOWN OF MENOMINEE - 40001 | ES&S DS200 | ES&S AutoMARK |
| MILWAUKEE COUNTY - 41 | CITY OF CUDAHY - 41211 | ES&S DS200 | ES&S AutoMARK |
| MILWAUKEE COUNTY - 41 | CITY OF FRANKLIN - 41226 | ES&S DS200 | ES&S AutoMARK |
| MILWAUKEE COUNTY - 41 | CITY OF GLENDALE - 41231 | ES&S DS200 | ES&S AutoMARK |
| MILWAUKEE COUNTY - 41 | CITY OF GREENFIELD - 41236 | ES&S DS200 | ES&S AutoMARK |
| MILWAUKEE COUNTY - 41 | CITY OF MILWAUKEE - MAIN - 41251 | ES&S DS200/ES&S DS850 | ES&S AutoMARK/ES&S ExpressVote |
| MILWAUKEE COUNTY - 41 | CITY OF OAK CREEK - 41265 | ES&S DS200 | ES&S AutoMARK |
| MILWAUKEE COUNTY - 41 | CITY OF SOUTH MILWAUKEE - 41282 | ES&S DS200 | ES&S AutoMARK |
| MILWAUKEE COUNTY - 41 | CITY OF ST. FRANCIS - 41281 | ES&S DS200 | ES&S AutoMARK |
| MILWAUKEE COUNTY - 41 | CITY OF WAUWATOSA - 41291 | ES&S DS200 | ES&S AutoMARK |
| MILWAUKEE COUNTY - 41 | CITY OF WEST ALLIS - 41292 | ES&S DS200 | ES&S AutoMARK/ES&S ExpressVote |
| MILWAUKEE COUNTY - 41 | VILLAGE OF BAYSIDE - MAIN - 41106 | ES&S DS200 | ES&S AutoMARK |
| MILWAUKEE COUNTY - 41 | VILLAGE OF BROWN DEER - 41107 | ES&S DS200 | ES&S AutoMARK |
| MILWAUKEE COUNTY - 41 | VILLAGE OF FOX POINT - 41126 | ES&S DS200 | ES&S AutoMARK |
| MILWAUKEE COUNTY - 41 | VILLAGE OF GREENDALE - 41131 | ES&S DS200 | ES&S AutoMARK |
| MILWAUKEE COUNTY - 41 | VILLAGE OF HALES CORNERS - 41136 | ES&S DS200 | ES&S AutoMARK |
| MILWAUKEE COUNTY - 41 | VILLAGE OF RIVER HILLS - 41176 | ES&S DS200 | ES&S AutoMARK |
| MILWAUKEE COUNTY - 41 | VILLAGE OF SHOREWOOD - 41181 | ES&S DS200 | ES&S AutoMARK |
| MILWAUKEE COUNTY - 41 | VILLAGE OF WEST MILWAUKEE - 41191 | ES&S DS200 | ES&S AutoMARK |
| MILWAUKEE COUNTY - 41 | VILLAGE OF WHITEFISH BAY - 41192 | ES&S DS200 | ES&S AutoMARK |
| MONROE COUNTY - 42 | CITY OF SPARTA - 42281 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MONROE COUNTY - 42 | CITY OF TOMAH - 42286 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MONROE COUNTY - 42 | TOWN OF ADRIAN - 42002 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MONROE COUNTY - 42 | TOWN OF ANGELO - 42004 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |

WI Voting Equipment List by Municipality February 2020

| County | Municipality | Optical/Digital Scan Tabulator (Vendor/Dealer-Model) | Accessible Voting Equipment Vendor/Dealer-Model |
|---|---|---|---|
| MONROE COUNTY - 42 | TOWN OF BYRON - 42006 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MONROE COUNTY - 42 | TOWN OF CLIFTON - 42008 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MONROE COUNTY - 42 | TOWN OF GLENDALE - 42010 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MONROE COUNTY - 42 | TOWN OF GRANT - 42012 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MONROE COUNTY - 42 | TOWN OF GREENFIELD - 42014 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MONROE COUNTY - 42 | TOWN OF JEFFERSON - 42016 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MONROE COUNTY - 42 | TOWN OF LA GRANGE - 42020 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MONROE COUNTY - 42 | TOWN OF LAFAYETTE - 42018 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MONROE COUNTY - 42 | TOWN OF LEON - 42022 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MONROE COUNTY - 42 | TOWN OF LINCOLN - 42024 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MONROE COUNTY - 42 | TOWN OF LITTLE FALLS - 42026 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MONROE COUNTY - 42 | TOWN OF NEW LYME - 42028 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MONROE COUNTY - 42 | TOWN OF OAKDALE - 42030 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MONROE COUNTY - 42 | TOWN OF PORTLAND - 42032 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MONROE COUNTY - 42 | TOWN OF RIDGEVILLE - 42034 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MONROE COUNTY - 42 | TOWN OF SCOTT - 42036 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MONROE COUNTY - 42 | TOWN OF SHELDON - 42038 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MONROE COUNTY - 42 | TOWN OF SPARTA - 42040 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MONROE COUNTY - 42 | TOWN OF TOMAH - 42042 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MONROE COUNTY - 42 | TOWN OF WELLINGTON - 42044 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MONROE COUNTY - 42 | TOWN OF WELLS - 42046 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MONROE COUNTY - 42 | TOWN OF WILTON - 42048 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MONROE COUNTY - 42 | VILLAGE OF CASHTON - 42111 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MONROE COUNTY - 42 | VILLAGE OF KENDALL - 42141 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MONROE COUNTY - 42 | VILLAGE OF MELVINA - 42151 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MONROE COUNTY - 42 | VILLAGE OF NORWALK - 42161 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MONROE COUNTY - 42 | VILLAGE OF OAKDALE - 42165 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MONROE COUNTY - 42 | VILLAGE OF WARRENS - 42185 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MONROE COUNTY - 42 | VILLAGE OF WILTON - 42191 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| MONROE COUNTY - 42 | VILLAGE OF WYEVILLE - 42192 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| OCONTO COUNTY - 43 | CITY OF GILLETT - 43231 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| OCONTO COUNTY - 43 | CITY OF OCONTO - 43265 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| OCONTO COUNTY - 43 | CITY OF OCONTO FALLS - 43266 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| OCONTO COUNTY - 43 | TOWN OF ABRAMS - 43002 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| OCONTO COUNTY - 43 | TOWN OF BAGLEY - 43006 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| OCONTO COUNTY - 43 | TOWN OF BRAZEAU - 43008 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| OCONTO COUNTY - 43 | TOWN OF BREED - 43010 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| OCONTO COUNTY - 43 | TOWN OF CHASE - 43012 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| OCONTO COUNTY - 43 | TOWN OF DOTY - 43014 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| OCONTO COUNTY - 43 | TOWN OF GILLETT - 43016 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| OCONTO COUNTY - 43 | TOWN OF HOW - 43018 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| OCONTO COUNTY - 43 | TOWN OF LAKEWOOD - 43019 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| OCONTO COUNTY - 43 | TOWN OF LENA - 43020 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |

FILED: NEW YORK COUNTY CLERK 02/05/2021 11:45 AM

NYSCEF DOC. NO. 73

INDEX NO. 151136/2021

RECEIVED NYSCEF: 02/05/2021

CASE 0:22-cv-00098-JMB-JFD    Doc. 457-58    Filed 12/13/24    Page 28 of 46

WI Voting Equipment List by Municipality February 2020

| County | Municipality | Optical/Digital Scan Tabulator (Vendor/Dealer-Model) | Accessible Voting Equipment Vendor/Dealer-Model |
|---|---|---|---|
| OCONTO COUNTY - 43 | TOWN OF LITTLE RIVER - 43022 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| OCONTO COUNTY - 43 | TOWN OF LITTLE SUAMICO - 43024 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| OCONTO COUNTY - 43 | TOWN OF MAPLE VALLEY - 43026 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| OCONTO COUNTY - 43 | TOWN OF MORGAN - 43028 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| OCONTO COUNTY - 43 | TOWN OF MOUNTAIN - 43029 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| OCONTO COUNTY - 43 | TOWN OF OCONTO - 43030 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| OCONTO COUNTY - 43 | TOWN OF OCONTO FALLS - 43032 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| OCONTO COUNTY - 43 | TOWN OF PENSAUKEE - 43034 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| OCONTO COUNTY - 43 | TOWN OF RIVERVIEW - 43036 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| OCONTO COUNTY - 43 | TOWN OF SPRUCE - 43038 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| OCONTO COUNTY - 43 | TOWN OF STILES - 43040 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| OCONTO COUNTY - 43 | TOWN OF TOWNSEND - 43042 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| OCONTO COUNTY - 43 | TOWN OF UNDERHILL - 43044 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| OCONTO COUNTY - 43 | VILLAGE OF LENA - 43146 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| OCONTO COUNTY - 43 | VILLAGE OF SURING - 43181 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| ONEIDA COUNTY - 44 | CITY OF RHINELANDER - 44276 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| ONEIDA COUNTY - 44 | TOWN OF CASSIAN - 44002 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| ONEIDA COUNTY - 44 | TOWN OF CRESCENT - 44004 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| ONEIDA COUNTY - 44 | TOWN OF ENTERPRISE - 44006 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| ONEIDA COUNTY - 44 | TOWN OF HAZELHURST - 44008 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| ONEIDA COUNTY - 44 | TOWN OF LAKE TOMAHAWK - 44010 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| ONEIDA COUNTY - 44 | TOWN OF LITTLE RICE - 44012 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| ONEIDA COUNTY - 44 | TOWN OF LYNNE - 44014 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| ONEIDA COUNTY - 44 | TOWN OF MINOCQUA - 44016 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| ONEIDA COUNTY - 44 | TOWN OF MONICO - 44018 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| ONEIDA COUNTY - 44 | TOWN OF NEWBOLD - 44020 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| ONEIDA COUNTY - 44 | TOWN OF NOKOMIS - 44022 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| ONEIDA COUNTY - 44 | TOWN OF PELICAN - 44024 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| ONEIDA COUNTY - 44 | TOWN OF PIEHL - 44026 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| ONEIDA COUNTY - 44 | TOWN OF PINE LAKE - 44028 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| ONEIDA COUNTY - 44 | TOWN OF SCHOEPKE - 44030 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| ONEIDA COUNTY - 44 | TOWN OF STELLA - 44032 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| ONEIDA COUNTY - 44 | TOWN OF SUGAR CAMP - 44034 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| ONEIDA COUNTY - 44 | TOWN OF THREE LAKES - 44036 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| ONEIDA COUNTY - 44 | TOWN OF WOODBORO - 44038 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| ONEIDA COUNTY - 44 | TOWN OF WOODRUFF - 44040 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| OUTAGAMIE COUNTY - 45 | CITY OF APPLETON - MAIN - 45201 | ES&S DS200 | ES&S ExpressVote |
| OUTAGAMIE COUNTY - 45 | CITY OF KAUKAUNA - MAIN - 45241 | ES&S DS200 | ES&S ExpressVote |
| OUTAGAMIE COUNTY - 45 | CITY OF SEYMOUR - 45281 | ES&S DS200 | ES&S ExpressVote |
| OUTAGAMIE COUNTY - 45 | TOWN OF BLACK CREEK - 45002 | ES&S DS200 | ES&S ExpressVote |
| OUTAGAMIE COUNTY - 45 | TOWN OF BOVINA - 45004 | ES&S DS200 | ES&S ExpressVote |
| OUTAGAMIE COUNTY - 45 | TOWN OF BUCHANAN - 45006 | ES&S DS200 | ES&S ExpressVote |
| OUTAGAMIE COUNTY - 45 | TOWN OF CENTER - 45008 | ES&S DS200 | ES&S ExpressVote |

FILED: NEW YORK COUNTY CLERK 02/05/2021 11:45 AM
NYSCEF DOC. NO. 73

CASE 0:22-cv-00098-JMB-JFD   Doc. 457-58   Filed 12/13/24   Page 29 of 46

INDEX NO. 151136/2021
RECEIVED NYSCEF: 02/05/2021

WI Voting Equipment List by Municipality February 2020

| County | Municipality | Optical/Digital Scan Tabulator (Vendor/Dealer-Model) | Accessible Voting Equipment Vendor/Dealer-Model |
|---|---|---|---|
| OUTAGAMIE COUNTY - 45 | TOWN OF CICERO - 45010 | ES&S DS200 | ES&S ExpressVote |
| OUTAGAMIE COUNTY - 45 | TOWN OF DALE - 45012 | ES&S DS200 | ES&S ExpressVote |
| OUTAGAMIE COUNTY - 45 | TOWN OF DEER CREEK - 45014 | ES&S DS200 | ES&S ExpressVote |
| OUTAGAMIE COUNTY - 45 | TOWN OF ELLINGTON - 45016 | ES&S DS200 | ES&S ExpressVote |
| OUTAGAMIE COUNTY - 45 | TOWN OF FREEDOM - 45018 | ES&S DS200 | ES&S ExpressVote |
| OUTAGAMIE COUNTY - 45 | TOWN OF GRAND CHUTE - 45020 | ES&S DS200 | ES&S ExpressVote |
| OUTAGAMIE COUNTY - 45 | TOWN OF GREENVILLE - 45022 | ES&S DS200 | ES&S ExpressVote |
| OUTAGAMIE COUNTY - 45 | TOWN OF HORTONIA - 45024 | ES&S DS200 | ES&S ExpressVote |
| OUTAGAMIE COUNTY - 45 | TOWN OF KAUKAUNA - 45026 | ES&S DS200 | ES&S ExpressVote |
| OUTAGAMIE COUNTY - 45 | TOWN OF LIBERTY - 45028 | ES&S DS200 | ES&S ExpressVote |
| OUTAGAMIE COUNTY - 45 | TOWN OF MAINE - 45030 | ES&S DS200 | ES&S ExpressVote |
| OUTAGAMIE COUNTY - 45 | TOWN OF MAPLE CREEK - 45032 | ES&S DS200 | ES&S ExpressVote |
| OUTAGAMIE COUNTY - 45 | TOWN OF ONEIDA - 45034 | ES&S DS200 | ES&S ExpressVote |
| OUTAGAMIE COUNTY - 45 | TOWN OF OSBORN - 45036 | ES&S DS200 | ES&S ExpressVote |
| OUTAGAMIE COUNTY - 45 | TOWN OF SEYMOUR - 45038 | ES&S DS200 | ES&S ExpressVote |
| OUTAGAMIE COUNTY - 45 | TOWN OF VANDENBROEK - 45040 | ES&S DS200 | ES&S ExpressVote |
| OUTAGAMIE COUNTY - 45 | VILLAGE OF BEAR CREEK - 45106 | ES&S DS200 | ES&S ExpressVote |
| OUTAGAMIE COUNTY - 45 | VILLAGE OF BLACK CREEK - 45107 | ES&S DS200 | ES&S ExpressVote |
| OUTAGAMIE COUNTY - 45 | VILLAGE OF COMBINED LOCKS - 45111 | ES&S DS200 | ES&S ExpressVote |
| OUTAGAMIE COUNTY - 45 | VILLAGE OF HORTONVILLE - 45136 | ES&S DS200 | ES&S ExpressVote |
| OUTAGAMIE COUNTY - 45 | VILLAGE OF KIMBERLY - 45141 | ES&S DS200 | ES&S ExpressVote |
| OUTAGAMIE COUNTY - 45 | VILLAGE OF LITTLE CHUTE - 45146 | ES&S DS200 | ES&S ExpressVote |
| OUTAGAMIE COUNTY - 45 | VILLAGE OF NICHOLS - 45155 | ES&S DS200 | ES&S ExpressVote |
| OUTAGAMIE COUNTY - 45 | VILLAGE OF SHIOCTON - 45181 | ES&S DS200 | ES&S ExpressVote |
| OZAUKEE COUNTY - 46 | CITY OF CEDARBURG - 46211 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| OZAUKEE COUNTY - 46 | CITY OF MEQUON - 46255 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| OZAUKEE COUNTY - 46 | CITY OF PORT WASHINGTON - 46271 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| OZAUKEE COUNTY - 46 | TOWN OF BELGIUM - 46002 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| OZAUKEE COUNTY - 46 | TOWN OF CEDARBURG - 46004 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| OZAUKEE COUNTY - 46 | TOWN OF FREDONIA - 46006 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| OZAUKEE COUNTY - 46 | TOWN OF GRAFTON - 46008 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| OZAUKEE COUNTY - 46 | TOWN OF PORT WASHINGTON - 46012 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| OZAUKEE COUNTY - 46 | TOWN OF SAUKVILLE - 46014 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| OZAUKEE COUNTY - 46 | VILLAGE OF BAYSIDE - 41106 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| OZAUKEE COUNTY - 46 | VILLAGE OF BELGIUM - 46106 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| OZAUKEE COUNTY - 46 | VILLAGE OF FREDONIA - 46126 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| OZAUKEE COUNTY - 46 | VILLAGE OF GRAFTON - 46131 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| OZAUKEE COUNTY - 46 | VILLAGE OF NEWBURG - 67161 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| OZAUKEE COUNTY - 46 | VILLAGE OF SAUKVILLE - 46181 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| OZAUKEE COUNTY - 46 | VILLAGE OF THIENSVILLE - 46186 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| PEPIN COUNTY - 47 | CITY OF DURAND - 47216 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| PEPIN COUNTY - 47 | TOWN OF ALBANY - 47002 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| PEPIN COUNTY - 47 | TOWN OF DURAND - 47004 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |

FILED: NEW YORK COUNTY CLERK 02/05/2021 11:45 AM

NYSCEF DOC. NO. 73

INDEX NO. 151136/2021

RECEIVED NYSCEF: 02/05/2021

CASE 0:22-cv-00098-JMB-JFD    Doc. 457-58    Filed 12/13/24    Page 30 of 46

WI Voting Equipment List by Municipality February 2020

| County | Municipality | Optical/Digital Scan Tabulator (Vendor/Dealer-Model) | Accessible Voting Equipment Vendor/Dealer-Model |
|--------|--------------|------------------------------------------------------|------------------------------------------------|
| PEPIN COUNTY - 47 | TOWN OF FRANKFORT - 47006 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| PEPIN COUNTY - 47 | TOWN OF LIMA - 47008 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| PEPIN COUNTY - 47 | TOWN OF PEPIN - 47010 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| PEPIN COUNTY - 47 | TOWN OF STOCKHOLM - 47012 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| PEPIN COUNTY - 47 | TOWN OF WATERVILLE - 47014 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| PEPIN COUNTY - 47 | TOWN OF WAUBEEK - 47016 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| PEPIN COUNTY - 47 | VILLAGE OF PEPIN - 47171 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| PEPIN COUNTY - 47 | VILLAGE OF STOCKHOLM - 47181 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| PIERCE COUNTY - 48 | CITY OF PRESCOTT - 48271 | ES&S DS200 | ES&S ExpressVote |
| PIERCE COUNTY - 48 | CITY OF RIVER FALLS - MAIN - 48276 | ES&S DS200 | ES&S ExpressVote |
| PIERCE COUNTY - 48 | TOWN OF CLIFTON - 48002 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| PIERCE COUNTY - 48 | TOWN OF DIAMOND BLUFF - 48004 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| PIERCE COUNTY - 48 | TOWN OF EL PASO - 48008 | ES&S DS200 | ES&S ExpressVote |
| PIERCE COUNTY - 48 | TOWN OF ELLSWORTH - 48006 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| PIERCE COUNTY - 48 | TOWN OF GILMAN - 48010 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| PIERCE COUNTY - 48 | TOWN OF HARTLAND - 48012 | ES&S DS200 | ES&S ExpressVote |
| PIERCE COUNTY - 48 | TOWN OF ISABELLE - 48014 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| PIERCE COUNTY - 48 | TOWN OF MAIDEN ROCK - 48016 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| PIERCE COUNTY - 48 | TOWN OF MARTELL - 48018 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| PIERCE COUNTY - 48 | TOWN OF OAK GROVE - 48020 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| PIERCE COUNTY - 48 | TOWN OF RIVER FALLS - 48022 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| PIERCE COUNTY - 48 | TOWN OF ROCK ELM - 48024 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| PIERCE COUNTY - 48 | TOWN OF SALEM - 48026 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| PIERCE COUNTY - 48 | TOWN OF SPRING LAKE - 48028 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| PIERCE COUNTY - 48 | TOWN OF TRENTON - 48030 | ES&S DS200 | ES&S ExpressVote |
| PIERCE COUNTY - 48 | TOWN OF TRIMBELLE - 48032 | ES&S DS200 | ES&S ExpressVote |
| PIERCE COUNTY - 48 | TOWN OF UNION - 48034 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| PIERCE COUNTY - 48 | VILLAGE OF BAY CITY - 48106 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| PIERCE COUNTY - 48 | VILLAGE OF ELLSWORTH - 48121 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| PIERCE COUNTY - 48 | VILLAGE OF ELMWOOD - 48122 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| PIERCE COUNTY - 48 | VILLAGE OF MAIDEN ROCK - 48151 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| PIERCE COUNTY - 48 | VILLAGE OF PLUM CITY - 48171 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| PIERCE COUNTY - 48 | VILLAGE OF SPRING VALLEY - MAIN - 48181 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| POLK COUNTY - 49 | CITY OF AMERY - 49201 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| POLK COUNTY - 49 | CITY OF ST. CROIX FALLS - 49281 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| POLK COUNTY - 49 | TOWN OF ALDEN - 49002 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| POLK COUNTY - 49 | TOWN OF APPLE RIVER - 49004 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| POLK COUNTY - 49 | TOWN OF BALSAM LAKE - 49006 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| POLK COUNTY - 49 | TOWN OF BEAVER - 49008 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| POLK COUNTY - 49 | TOWN OF BLACK BROOK - 49010 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| POLK COUNTY - 49 | TOWN OF BONE LAKE - 49012 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| POLK COUNTY - 49 | TOWN OF CLAM FALLS - 49014 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| POLK COUNTY - 49 | TOWN OF CLAYTON - 49016 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |

FILED: NEW YORK COUNTY CLERK 02/05/2021 11:45 AM
NYSCEF DOC. NO. 73

CASE 0:22-cv-00098-JMB-JFD    Doc. 457-58    Filed 12/13/24    Page 31 of 46
WI Voting Equipment List by Municipality February 2020

INDEX NO. 151136/2021
RECEIVED NYSCEF: 02/05/2021

| County | Municipality | Optical/Digital Scan Tabulator (Vendor/Dealer-Model) | Accessible Voting Equipment Vendor/Dealer-Model |
|---|---|---|---|
| POLK COUNTY - 49 | TOWN OF CLEAR LAKE - 49018 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| POLK COUNTY - 49 | TOWN OF EUREKA - 49020 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| POLK COUNTY - 49 | TOWN OF FARMINGTON - 49022 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| POLK COUNTY - 49 | TOWN OF GARFIELD - 49024 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| POLK COUNTY - 49 | TOWN OF GEORGETOWN - 49026 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| POLK COUNTY - 49 | TOWN OF JOHNSTOWN - 49028 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| POLK COUNTY - 49 | TOWN OF LAKETOWN - 49030 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| POLK COUNTY - 49 | TOWN OF LINCOLN - 49032 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| POLK COUNTY - 49 | TOWN OF LORAIN - 49034 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| POLK COUNTY - 49 | TOWN OF LUCK - 49036 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| POLK COUNTY - 49 | TOWN OF MCKINLEY - 49038 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| POLK COUNTY - 49 | TOWN OF MILLTOWN - 49040 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| POLK COUNTY - 49 | TOWN OF OSCEOLA - 49042 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| POLK COUNTY - 49 | TOWN OF ST. CROIX FALLS - 49044 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| POLK COUNTY - 49 | TOWN OF STERLING - 49046 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| POLK COUNTY - 49 | TOWN OF WEST SWEDEN - 49048 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| POLK COUNTY - 49 | VILLAGE OF BALSAM LAKE - 49106 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| POLK COUNTY - 49 | VILLAGE OF CENTURIA - 49111 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| POLK COUNTY - 49 | VILLAGE OF CLAYTON - 49112 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| POLK COUNTY - 49 | VILLAGE OF CLEAR LAKE - 49113 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| POLK COUNTY - 49 | VILLAGE OF DRESSER - 49116 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| POLK COUNTY - 49 | VILLAGE OF FREDERIC - 49126 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| POLK COUNTY - 49 | VILLAGE OF LUCK - 49146 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| POLK COUNTY - 49 | VILLAGE OF MILLTOWN - 49151 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| POLK COUNTY - 49 | VILLAGE OF OSCEOLA - 49165 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| PORTAGE COUNTY - 50 | CITY OF STEVENS POINT - 50281 | ES&S DS200 | ES&S AutoMARK |
| PORTAGE COUNTY - 50 | TOWN OF ALBAN - 50002 | ES&S DS200 | ES&S AutoMARK |
| PORTAGE COUNTY - 50 | TOWN OF ALMOND - 50004 | ES&S DS200 | ES&S AutoMARK |
| PORTAGE COUNTY - 50 | TOWN OF AMHERST - 50006 | ES&S DS200 | ES&S AutoMARK |
| PORTAGE COUNTY - 50 | TOWN OF BELMONT - 50008 | None | ES&S AutoMARK |
| PORTAGE COUNTY - 50 | TOWN OF BUENA VISTA - 50010 | ES&S M100 | ES&S AutoMARK |
| PORTAGE COUNTY - 50 | TOWN OF CARSON - 50012 | ES&S DS200 | ES&S AutoMARK |
| PORTAGE COUNTY - 50 | TOWN OF DEWEY - 50014 | ES&S DS200 | ES&S AutoMARK |
| PORTAGE COUNTY - 50 | TOWN OF EAU PLEINE - 50016 | None | ES&S AutoMARK |
| PORTAGE COUNTY - 50 | TOWN OF GRANT - 50018 | ES&S DS200 | ES&S AutoMARK |
| PORTAGE COUNTY - 50 | TOWN OF HULL - 50020 | ES&S DS200 | ES&S AutoMARK |
| PORTAGE COUNTY - 50 | TOWN OF LANARK - 50022 | ES&S DS200 | ES&S AutoMARK |
| PORTAGE COUNTY - 50 | TOWN OF LINWOOD - 50024 | None | ES&S AutoMARK |
| PORTAGE COUNTY - 50 | TOWN OF NEW HOPE - 50026 | None | ES&S AutoMARK |
| PORTAGE COUNTY - 50 | TOWN OF PINE GROVE - 50028 | None | ES&S AutoMARK |
| PORTAGE COUNTY - 50 | TOWN OF PLOVER - 50030 | ES&S DS200 | ES&S AutoMARK |
| PORTAGE COUNTY - 50 | TOWN OF SHARON - 50032 | ES&S DS200 | ES&S AutoMARK |
| PORTAGE COUNTY - 50 | TOWN OF STOCKTON - 50034 | ES&S DS200 | ES&S AutoMARK |

WI Voting Equipment List by Municipality February 2020

| County | Municipality | Optical/Digital Scan Tabulator (Vendor/Dealer-Model) | Accessible Voting Equipment Vendor/Dealer-Model |
|---|---|---|---|
| PORTAGE COUNTY - 50 | VILLAGE OF ALMOND - 50101 | None | ES&S AutoMARK |
| PORTAGE COUNTY - 50 | VILLAGE OF AMHERST - 50102 | None | ES&S AutoMARK |
| PORTAGE COUNTY - 50 | VILLAGE OF AMHERST JUNCTION - 50103 | None | ES&S AutoMARK |
| PORTAGE COUNTY - 50 | VILLAGE OF JUNCTION CITY - 50141 | None | ES&S AutoMARK |
| PORTAGE COUNTY - 50 | VILLAGE OF NELSONVILLE - 50161 | None | ES&S AutoMARK |
| PORTAGE COUNTY - 50 | VILLAGE OF PARK RIDGE - 50171 | None | ES&S AutoMARK |
| PORTAGE COUNTY - 50 | VILLAGE OF PLOVER - 50173 | ES&S DS200 | ES&S AutoMARK |
| PORTAGE COUNTY - 50 | VILLAGE OF ROSHOLT - 50176 | ES&S M100 | ES&S AutoMARK |
| PORTAGE COUNTY - 50 | VILLAGE OF WHITING - 50191 | ES&S M100 | ES&S AutoMARK |
| PRICE COUNTY - 51 | CITY OF PARK FALLS - 51271 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| PRICE COUNTY - 51 | CITY OF PHILLIPS - 51272 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| PRICE COUNTY - 51 | TOWN OF CATAWBA - 51002 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| PRICE COUNTY - 51 | TOWN OF EISENSTEIN - 51004 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| PRICE COUNTY - 51 | TOWN OF ELK - 51006 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| PRICE COUNTY - 51 | TOWN OF EMERY - 51008 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| PRICE COUNTY - 51 | TOWN OF FIFIELD - 51010 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| PRICE COUNTY - 51 | TOWN OF FLAMBEAU - 51012 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| PRICE COUNTY - 51 | TOWN OF GEORGETOWN - 51014 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| PRICE COUNTY - 51 | TOWN OF HACKETT - 51016 | None | Sequoia Voting - AVC Edge |
| PRICE COUNTY - 51 | TOWN OF HARMONY - 51018 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| PRICE COUNTY - 51 | TOWN OF HILL - 51020 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| PRICE COUNTY - 51 | TOWN OF KENNAN - 51022 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| PRICE COUNTY - 51 | TOWN OF KNOX - 51024 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| PRICE COUNTY - 51 | TOWN OF LAKE - 51026 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| PRICE COUNTY - 51 | TOWN OF OGEMA - 51028 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| PRICE COUNTY - 51 | TOWN OF PRENTICE - 51030 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| PRICE COUNTY - 51 | TOWN OF SPIRIT - 51032 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| PRICE COUNTY - 51 | TOWN OF WORCESTER - 51034 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| PRICE COUNTY - 51 | VILLAGE OF CATAWBA - 51111 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| PRICE COUNTY - 51 | VILLAGE OF KENNAN - 51141 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| PRICE COUNTY - 51 | VILLAGE OF PRENTICE - 51171 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| RACINE COUNTY - 52 | CITY OF BURLINGTON - MAIN - 52206 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| RACINE COUNTY - 52 | CITY OF RACINE - 52276 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| RACINE COUNTY - 52 | TOWN OF BURLINGTON - 52002 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| RACINE COUNTY - 52 | TOWN OF DOVER - 52006 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| RACINE COUNTY - 52 | TOWN OF NORWAY - 52010 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| RACINE COUNTY - 52 | TOWN OF RAYMOND - 52012 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| RACINE COUNTY - 52 | TOWN OF WATERFORD - 52016 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| RACINE COUNTY - 52 | TOWN OF YORKVILLE - 52018 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| RACINE COUNTY - 52 | VILLAGE OF CALEDONIA - 52104 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| RACINE COUNTY - 52 | VILLAGE OF ELMWOOD PARK - 52121 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| RACINE COUNTY - 52 | VILLAGE OF MOUNT PLEASANT - 52151 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| RACINE COUNTY - 52 | VILLAGE OF NORTH BAY - 52161 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |

WI Voting Equipment List by Municipality February 2020

| County | Municipality | Optical/Digital Scan Tabulator (Vendor/Dealer-Model) | Accessible Voting Equipment Vendor/Dealer-Model |
|---|---|---|---|
| RACINE COUNTY - 52 | VILLAGE OF ROCHESTER - 52176 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| RACINE COUNTY - 52 | VILLAGE OF STURTEVANT - 52181 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| RACINE COUNTY - 52 | VILLAGE OF UNION GROVE - 52186 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| RACINE COUNTY - 52 | VILLAGE OF WATERFORD - 52191 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| RACINE COUNTY - 52 | VILLAGE OF WIND POINT - 52192 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| RACINE COUNTY - 52 | VILLAGE OF YORKVILLE - 52194 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| RICHLAND COUNTY - 53 | CITY OF RICHLAND CENTER - 53276 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| RICHLAND COUNTY - 53 | TOWN OF AKAN - 53002 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| RICHLAND COUNTY - 53 | TOWN OF BLOOM - 53004 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| RICHLAND COUNTY - 53 | TOWN OF BUENA VISTA - 53006 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| RICHLAND COUNTY - 53 | TOWN OF DAYTON - 53008 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| RICHLAND COUNTY - 53 | TOWN OF EAGLE - 53010 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| RICHLAND COUNTY - 53 | TOWN OF FOREST - 53012 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| RICHLAND COUNTY - 53 | TOWN OF HENRIETTA - 53014 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| RICHLAND COUNTY - 53 | TOWN OF ITHACA - 53016 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| RICHLAND COUNTY - 53 | TOWN OF MARSHALL - 53018 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| RICHLAND COUNTY - 53 | TOWN OF ORION - 53020 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| RICHLAND COUNTY - 53 | TOWN OF RICHLAND - 53022 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| RICHLAND COUNTY - 53 | TOWN OF RICHWOOD - 53024 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| RICHLAND COUNTY - 53 | TOWN OF ROCKBRIDGE - 53026 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| RICHLAND COUNTY - 53 | TOWN OF SYLVAN - 53028 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| RICHLAND COUNTY - 53 | TOWN OF WESTFORD - 53030 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| RICHLAND COUNTY - 53 | TOWN OF WILLOW - 53032 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| RICHLAND COUNTY - 53 | VILLAGE OF BOAZ - 53106 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| RICHLAND COUNTY - 53 | VILLAGE OF CAZENOVIA - MAIN - 53111 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| RICHLAND COUNTY - 53 | VILLAGE OF LONE ROCK - 53146 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| RICHLAND COUNTY - 53 | VILLAGE OF VIOLA - MAIN - 53186 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| RICHLAND COUNTY - 53 | VILLAGE OF YUBA - 53196 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| ROCK COUNTY - 54 | CITY OF BELOIT - 54206 | ES&S DS200 | ES&S ExpressVote |
| ROCK COUNTY - 54 | CITY OF EDGERTON - MAIN - 54221 | ES&S DS200 | ES&S ExpressVote |
| ROCK COUNTY - 54 | CITY OF EVANSVILLE - 54222 | ES&S DS200 | ES&S ExpressVote |
| ROCK COUNTY - 54 | CITY OF JANESVILLE - 54241 | ES&S DS200 | ES&S ExpressVote |
| ROCK COUNTY - 54 | CITY OF MILTON - 54257 | ES&S DS200 | ES&S ExpressVote |
| ROCK COUNTY - 54 | TOWN OF AVON - 54002 | ES&S DS200 | ES&S ExpressVote |
| ROCK COUNTY - 54 | TOWN OF BELOIT - 54004 | ES&S DS200 | ES&S ExpressVote |
| ROCK COUNTY - 54 | TOWN OF BRADFORD - 54006 | ES&S DS200 | ES&S ExpressVote |
| ROCK COUNTY - 54 | TOWN OF CENTER - 54008 | ES&S DS200 | ES&S ExpressVote |
| ROCK COUNTY - 54 | TOWN OF CLINTON - 54010 | ES&S DS200 | ES&S ExpressVote |
| ROCK COUNTY - 54 | TOWN OF FULTON - 54012 | ES&S DS200 | ES&S ExpressVote |
| ROCK COUNTY - 54 | TOWN OF HARMONY - 54014 | ES&S DS200 | ES&S ExpressVote |
| ROCK COUNTY - 54 | TOWN OF JANESVILLE - 54016 | ES&S DS200 | ES&S ExpressVote |
| ROCK COUNTY - 54 | TOWN OF JOHNSTOWN - 54018 | ES&S DS200 | ES&S ExpressVote |
| ROCK COUNTY - 54 | TOWN OF LA PRAIRIE - 54020 | ES&S DS200 | ES&S ExpressVote |

FILED: NEW YORK COUNTY CLERK 02/05/2021 11:45 AM

NYSCEF DOC. NO. 73

INDEX NO. 151136/2021

RECEIVED NYSCEF: 02/05/2021

CASE 0:22-cv-00098-JMB-JFD   Doc. 457-58   Filed 12/13/24   Page 34 of 46
WI Voting Equipment List by Municipality February 2020

| County | Municipality | Optical/Digital Scan Tabulator (Vendor/Dealer-Model) | Accessible Voting Equipment Vendor/Dealer-Model |
|---|---|---|---|
| ROCK COUNTY - 54 | TOWN OF LIMA - 54022 | ES&S DS200 | ES&S ExpressVote |
| ROCK COUNTY - 54 | TOWN OF MAGNOLIA - 54024 | ES&S DS200 | ES&S ExpressVote |
| ROCK COUNTY - 54 | TOWN OF MILTON - 54026 | ES&S DS200 | ES&S ExpressVote |
| ROCK COUNTY - 54 | TOWN OF NEWARK - 54028 | ES&S DS200 | ES&S ExpressVote |
| ROCK COUNTY - 54 | TOWN OF PLYMOUTH - 54030 | ES&S DS200 | ES&S ExpressVote |
| ROCK COUNTY - 54 | TOWN OF PORTER - 54032 | ES&S DS200 | ES&S ExpressVote |
| ROCK COUNTY - 54 | TOWN OF ROCK - 54034 | ES&S DS200 | ES&S ExpressVote |
| ROCK COUNTY - 54 | TOWN OF SPRING VALLEY - 54036 | ES&S DS200 | ES&S ExpressVote |
| ROCK COUNTY - 54 | TOWN OF TURTLE - 54038 | ES&S DS200 | ES&S ExpressVote |
| ROCK COUNTY - 54 | TOWN OF UNION - 54040 | ES&S DS200 | ES&S ExpressVote |
| ROCK COUNTY - 54 | VILLAGE OF CLINTON - 54111 | ES&S DS200 | ES&S ExpressVote |
| ROCK COUNTY - 54 | VILLAGE OF FOOTVILLE - 54126 | ES&S DS200 | ES&S ExpressVote |
| ROCK COUNTY - 54 | VILLAGE OF ORFORDVILLE - 54165 | ES&S DS200 | ES&S ExpressVote |
| RUSK COUNTY - 55 | CITY OF LADYSMITH - 55246 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| RUSK COUNTY - 55 | TOWN OF ATLANTA - 55002 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| RUSK COUNTY - 55 | TOWN OF BIG BEND - 55004 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| RUSK COUNTY - 55 | TOWN OF BIG FALLS - 55006 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| RUSK COUNTY - 55 | TOWN OF CEDAR RAPIDS - 55008 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| RUSK COUNTY - 55 | TOWN OF DEWEY - 55010 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| RUSK COUNTY - 55 | TOWN OF FLAMBEAU - 55012 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| RUSK COUNTY - 55 | TOWN OF GRANT - 55014 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| RUSK COUNTY - 55 | TOWN OF GROW - 55016 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| RUSK COUNTY - 55 | TOWN OF HAWKINS - 55018 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| RUSK COUNTY - 55 | TOWN OF HUBBARD - 55020 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| RUSK COUNTY - 55 | TOWN OF LAWRENCE - 55022 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| RUSK COUNTY - 55 | TOWN OF MARSHALL - 55024 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| RUSK COUNTY - 55 | TOWN OF MURRY - 55026 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| RUSK COUNTY - 55 | TOWN OF RICHLAND - 55028 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| RUSK COUNTY - 55 | TOWN OF RUSK - 55030 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| RUSK COUNTY - 55 | TOWN OF SOUTH FORK - 55032 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| RUSK COUNTY - 55 | TOWN OF STRICKLAND - 55034 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| RUSK COUNTY - 55 | TOWN OF STUBBS - 55036 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| RUSK COUNTY - 55 | TOWN OF THORNAPPLE - 55038 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| RUSK COUNTY - 55 | TOWN OF TRUE - 55040 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| RUSK COUNTY - 55 | TOWN OF WASHINGTON - 55042 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| RUSK COUNTY - 55 | TOWN OF WILKINSON - 55044 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| RUSK COUNTY - 55 | TOWN OF WILLARD - 55046 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| RUSK COUNTY - 55 | TOWN OF WILSON - 55048 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| RUSK COUNTY - 55 | VILLAGE OF BRUCE - 55106 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| RUSK COUNTY - 55 | VILLAGE OF CONRATH - 55111 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| RUSK COUNTY - 55 | VILLAGE OF GLEN FLORA - 55131 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| RUSK COUNTY - 55 | VILLAGE OF HAWKINS - 55136 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| RUSK COUNTY - 55 | VILLAGE OF INGRAM - 55141 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |

FILED: NEW YORK COUNTY CLERK 02/05/2021 11:45 AM
NYSCEF DOC. NO. 73

CASE 0:22-cv-00098-JMB-JFD    Doc. 457-58    Filed 12/13/24    Page 35 of 46
WI Voting Equipment List by Municipality February 2020

INDEX NO. 151136/2021
RECEIVED NYSCEF: 02/05/2021

| County | Municipality | Optical/Digital Scan Tabulator (Vendor/Dealer-Model) | Accessible Voting Equipment Vendor/Dealer-Model |
|---|---|---|---|
| RUSK COUNTY - 55 | VILLAGE OF SHELDON - 55181 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| RUSK COUNTY - 55 | VILLAGE OF TONY - 55186 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| RUSK COUNTY - 55 | VILLAGE OF WEYERHAEUSER - 55191 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| SAUK COUNTY - 57 | CITY OF BARABOO - 57206 | ES&S DS200 | ES&S ExpressVote |
| SAUK COUNTY - 57 | CITY OF REEDSBURG - 57276 | ES&S DS200 | ES&S ExpressVote |
| SAUK COUNTY - 57 | TOWN OF BARABOO - 57002 | ES&S DS200 | ES&S ExpressVote |
| SAUK COUNTY - 57 | TOWN OF BEAR CREEK - 57004 | ES&S DS200 | ES&S ExpressVote |
| SAUK COUNTY - 57 | TOWN OF DELLONA - 57006 | ES&S DS200 | ES&S ExpressVote |
| SAUK COUNTY - 57 | TOWN OF DELTON - 57008 | ES&S DS200 | ES&S ExpressVote |
| SAUK COUNTY - 57 | TOWN OF EXCELSIOR - 57010 | ES&S DS200 | ES&S ExpressVote |
| SAUK COUNTY - 57 | TOWN OF FAIRFIELD - 57012 | ES&S DS200 | ES&S ExpressVote |
| SAUK COUNTY - 57 | TOWN OF FRANKLIN - 57014 | ES&S DS200 | ES&S ExpressVote |
| SAUK COUNTY - 57 | TOWN OF FREEDOM - 57016 | ES&S DS200 | ES&S ExpressVote |
| SAUK COUNTY - 57 | TOWN OF GREENFIELD - 57018 | ES&S DS200 | ES&S ExpressVote |
| SAUK COUNTY - 57 | TOWN OF HONEY CREEK - 57020 | ES&S DS200 | ES&S ExpressVote |
| SAUK COUNTY - 57 | TOWN OF IRONTON - 57022 | ES&S DS200 | ES&S ExpressVote |
| SAUK COUNTY - 57 | TOWN OF LA VALLE - 57024 | ES&S DS200 | ES&S ExpressVote |
| SAUK COUNTY - 57 | TOWN OF MERRIMAC - 57026 | ES&S DS200 | ES&S ExpressVote |
| SAUK COUNTY - 57 | TOWN OF PRAIRIE DU SAC - 57028 | ES&S DS200 | ES&S ExpressVote |
| SAUK COUNTY - 57 | TOWN OF REEDSBURG - 57030 | ES&S DS200 | ES&S ExpressVote |
| SAUK COUNTY - 57 | TOWN OF SPRING GREEN - 57032 | ES&S DS200 | ES&S ExpressVote |
| SAUK COUNTY - 57 | TOWN OF SUMPTER - 57034 | ES&S DS200 | ES&S ExpressVote |
| SAUK COUNTY - 57 | TOWN OF TROY - 57036 | ES&S DS200 | ES&S ExpressVote |
| SAUK COUNTY - 57 | TOWN OF WASHINGTON - 57038 | ES&S DS200 | ES&S ExpressVote |
| SAUK COUNTY - 57 | TOWN OF WESTFIELD - 57040 | ES&S DS200 | ES&S ExpressVote |
| SAUK COUNTY - 57 | TOWN OF WINFIELD - 57042 | ES&S DS200 | ES&S ExpressVote |
| SAUK COUNTY - 57 | TOWN OF WOODLAND - 57044 | ES&S DS200 | ES&S ExpressVote |
| SAUK COUNTY - 57 | VILLAGE OF IRONTON - 57141 | ES&S DS200 | ES&S ExpressVote |
| SAUK COUNTY - 57 | VILLAGE OF LAKE DELTON - 57146 | ES&S DS200 | ES&S ExpressVote |
| SAUK COUNTY - 57 | VILLAGE OF LAVALLE - 57147 | ES&S DS200 | ES&S ExpressVote |
| SAUK COUNTY - 57 | VILLAGE OF LIME RIDGE - 57148 | ES&S DS200 | ES&S ExpressVote |
| SAUK COUNTY - 57 | VILLAGE OF LOGANVILLE - 57149 | ES&S DS200 | ES&S ExpressVote |
| SAUK COUNTY - 57 | VILLAGE OF MERRIMAC - 57151 | ES&S DS200 | ES&S ExpressVote |
| SAUK COUNTY - 57 | VILLAGE OF NORTH FREEDOM - 57161 | ES&S DS200 | ES&S ExpressVote |
| SAUK COUNTY - 57 | VILLAGE OF PLAIN - 57171 | ES&S DS200 | ES&S ExpressVote |
| SAUK COUNTY - 57 | VILLAGE OF PRAIRIE DU SAC - 57172 | ES&S DS200 | ES&S ExpressVote |
| SAUK COUNTY - 57 | VILLAGE OF ROCK SPRINGS - 57176 | ES&S DS200 | ES&S ExpressVote |
| SAUK COUNTY - 57 | VILLAGE OF SAUK CITY - 57181 | ES&S DS200 | ES&S ExpressVote |
| SAUK COUNTY - 57 | VILLAGE OF SPRING GREEN - 57182 | ES&S DS200 | ES&S ExpressVote |
| SAUK COUNTY - 57 | VILLAGE OF WEST BARABOO - 57191 | ES&S DS200 | ES&S ExpressVote |
| SAWYER COUNTY - 58 | CITY OF HAYWARD - 58236 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| SAWYER COUNTY - 58 | TOWN OF BASS LAKE - 58002 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| SAWYER COUNTY - 58 | TOWN OF COUDERAY - 58004 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |

FILED: NEW YORK COUNTY CLERK 02/05/2021 11:45 AM
NYSCEF DOC. NO. 73

CASE 0:22-cv-00098-JMB-JFD   Doc. 457-58   Filed 12/13/24   Page 36 of 46

INDEX NO. 151136/2021
RECEIVED NYSCEF: 02/05/2021

WI Voting Equipment List by Municipality February 2020

| County | Municipality | Optical/Digital Scan Tabulator (Vendor/Dealer-Model) | Accessible Voting Equipment Vendor/Dealer-Model |
|---|---|---|---|
| SAWYER COUNTY - 58 | TOWN OF DRAPER - 58006 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| SAWYER COUNTY - 58 | TOWN OF EDGEWATER - 58008 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| SAWYER COUNTY - 58 | TOWN OF HAYWARD - 58010 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| SAWYER COUNTY - 58 | TOWN OF HUNTER - 58012 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| SAWYER COUNTY - 58 | TOWN OF LENROOT - 58014 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| SAWYER COUNTY - 58 | TOWN OF MEADOWBROOK - 58016 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| SAWYER COUNTY - 58 | TOWN OF METEOR - 58018 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| SAWYER COUNTY - 58 | TOWN OF OJIBWA - 58020 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| SAWYER COUNTY - 58 | TOWN OF RADISSON - 58022 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| SAWYER COUNTY - 58 | TOWN OF ROUND LAKE - 58024 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| SAWYER COUNTY - 58 | TOWN OF SAND LAKE - 58026 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| SAWYER COUNTY - 58 | TOWN OF SPIDER LAKE - 58028 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| SAWYER COUNTY - 58 | TOWN OF WEIRGOR - 58030 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| SAWYER COUNTY - 58 | TOWN OF WINTER - 58032 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| SAWYER COUNTY - 58 | VILLAGE OF COUDERAY - 58111 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| SAWYER COUNTY - 58 | VILLAGE OF EXELAND - 58121 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| SAWYER COUNTY - 58 | VILLAGE OF RADISSON - 58176 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| SAWYER COUNTY - 58 | VILLAGE OF WINTER - 58190 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| SHAWANO COUNTY - 59 | CITY OF SHAWANO - 59281 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| SHAWANO COUNTY - 59 | TOWN OF ALMON - 59002 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| SHAWANO COUNTY - 59 | TOWN OF ANGELICA - 59004 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| SHAWANO COUNTY - 59 | TOWN OF ANIWA - 59006 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| SHAWANO COUNTY - 59 | TOWN OF BARTELME - 59008 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| SHAWANO COUNTY - 59 | TOWN OF BELLE PLAINE - 59010 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| SHAWANO COUNTY - 59 | TOWN OF BIRNAMWOOD - 59012 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| SHAWANO COUNTY - 59 | TOWN OF FAIRBANKS - 59014 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| SHAWANO COUNTY - 59 | TOWN OF GERMANIA - 59016 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| SHAWANO COUNTY - 59 | TOWN OF GRANT - 59018 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| SHAWANO COUNTY - 59 | TOWN OF GREEN VALLEY - 59020 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| SHAWANO COUNTY - 59 | TOWN OF HARTLAND - 59022 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| SHAWANO COUNTY - 59 | TOWN OF HERMAN - 59024 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| SHAWANO COUNTY - 59 | TOWN OF HUTCHINS - 59026 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| SHAWANO COUNTY - 59 | TOWN OF LESSOR - 59028 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| SHAWANO COUNTY - 59 | TOWN OF MAPLE GROVE - 59030 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| SHAWANO COUNTY - 59 | TOWN OF MORRIS - 59032 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| SHAWANO COUNTY - 59 | TOWN OF NAVARINO - 59034 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| SHAWANO COUNTY - 59 | TOWN OF PELLA - 59036 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| SHAWANO COUNTY - 59 | TOWN OF RED SPRINGS - 59038 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| SHAWANO COUNTY - 59 | TOWN OF RICHMOND - 59040 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| SHAWANO COUNTY - 59 | TOWN OF SENECA - 59042 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| SHAWANO COUNTY - 59 | TOWN OF WASHINGTON - 59044 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| SHAWANO COUNTY - 59 | TOWN OF WAUKECHON - 59046 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| SHAWANO COUNTY - 59 | TOWN OF WESCOTT - 59048 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |

FILED: NEW YORK COUNTY CLERK 02/05/2021 11:45 AM

NYSCEF DOC. NO. 73

INDEX NO. 151136/2021

RECEIVED NYSCEF: 02/05/2021

CASE 0:22-cv-00098-JMB-JFD    Doc. 457-58    Filed 12/13/24    Page 37 of 46
WI Voting Equipment List by Municipality February 2020

| County | Municipality | Optical/Digital Scan Tabulator (Vendor/Dealer-Model) | Accessible Voting Equipment Vendor/Dealer-Model |
|---|---|---|---|
| SHAWANO COUNTY - 59 | TOWN OF WITTENBERG - 59050 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| SHAWANO COUNTY - 59 | VILLAGE OF ANIWA - 59101 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| SHAWANO COUNTY - 59 | VILLAGE OF BIRNAMWOOD - MAIN - 59106 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| SHAWANO COUNTY - 59 | VILLAGE OF BONDUEL - 59107 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| SHAWANO COUNTY - 59 | VILLAGE OF BOWLER - 59108 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| SHAWANO COUNTY - 59 | VILLAGE OF CECIL - 59111 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| SHAWANO COUNTY - 59 | VILLAGE OF ELAND - 59121 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| SHAWANO COUNTY - 59 | VILLAGE OF GRESHAM - 59131 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| SHAWANO COUNTY - 59 | VILLAGE OF MATTOON - 59151 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| SHAWANO COUNTY - 59 | VILLAGE OF TIGERTON - 59186 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| SHAWANO COUNTY - 59 | VILLAGE OF WITTENBERG - 59191 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| SHEBOYGAN COUNTY - 60 | CITY OF PLYMOUTH - 60271 | ClearCount 2.0.1 | ClearAccess 2.0.1 |
| SHEBOYGAN COUNTY - 60 | CITY OF SHEBOYGAN - 60281 | ClearCount 2.0.1 | ClearAccess 2.0.1 |
| SHEBOYGAN COUNTY - 60 | CITY OF SHEBOYGAN FALLS - 60282 | ClearCount 2.0.1 | ClearAccess 2.0.1 |
| SHEBOYGAN COUNTY - 60 | TOWN OF GREENBUSH - 60002 | ClearCount 2.0.1 | ClearAccess 2.0.1 |
| SHEBOYGAN COUNTY - 60 | TOWN OF HERMAN - 60004 | ClearCount 2.0.1 | ClearAccess 2.0.1 |
| SHEBOYGAN COUNTY - 60 | TOWN OF HOLLAND - 60006 | ClearCount 2.0.1 | ClearAccess 2.0.1 |
| SHEBOYGAN COUNTY - 60 | TOWN OF LIMA - 60008 | ClearCount 2.0.1 | ClearAccess 2.0.1 |
| SHEBOYGAN COUNTY - 60 | TOWN OF LYNDON - 60010 | ClearCount 2.0.1 | ClearAccess 2.0.1 |
| SHEBOYGAN COUNTY - 60 | TOWN OF MITCHELL - 60012 | ClearCount 2.0.1 | ClearAccess 2.0.1 |
| SHEBOYGAN COUNTY - 60 | TOWN OF MOSEL - 60014 | ClearCount 2.0.1 | ClearAccess 2.0.1 |
| SHEBOYGAN COUNTY - 60 | TOWN OF PLYMOUTH - 60016 | ClearCount 2.0.1 | ClearAccess 2.0.1 |
| SHEBOYGAN COUNTY - 60 | TOWN OF RHINE - 60018 | ClearCount 2.0.1 | ClearAccess 2.0.1 |
| SHEBOYGAN COUNTY - 60 | TOWN OF RUSSELL - 60020 | ClearCount 2.0.1 | ClearAccess 2.0.1 |
| SHEBOYGAN COUNTY - 60 | TOWN OF SCOTT - 60022 | ClearCount 2.0.1 | ClearAccess 2.0.1 |
| SHEBOYGAN COUNTY - 60 | TOWN OF SHEBOYGAN - 60024 | ClearCount 2.0.1 | ClearAccess 2.0.1 |
| SHEBOYGAN COUNTY - 60 | TOWN OF SHEBOYGAN FALLS - 60026 | ClearCount 2.0.1 | ClearAccess 2.0.1 |
| SHEBOYGAN COUNTY - 60 | TOWN OF SHERMAN - 60028 | ClearCount 2.0.1 | ClearAccess 2.0.1 |
| SHEBOYGAN COUNTY - 60 | TOWN OF WILSON - 60030 | ClearCount 2.0.1 | ClearAccess 2.0.1 |
| SHEBOYGAN COUNTY - 60 | VILLAGE OF ADELL - 60101 | ClearCount 2.0.1 | ClearAccess 2.0.1 |
| SHEBOYGAN COUNTY - 60 | VILLAGE OF CASCADE - 60111 | ClearCount 2.0.1 | ClearAccess 2.0.1 |
| SHEBOYGAN COUNTY - 60 | VILLAGE OF CEDAR GROVE - 60112 | ClearCount 2.0.1 | ClearAccess 2.0.1 |
| SHEBOYGAN COUNTY - 60 | VILLAGE OF ELKHART LAKE - 60121 | ClearCount 2.0.1 | ClearAccess 2.0.1 |
| SHEBOYGAN COUNTY - 60 | VILLAGE OF GLENBEULAH - 60131 | ClearCount 2.0.1 | ClearAccess 2.0.1 |
| SHEBOYGAN COUNTY - 60 | VILLAGE OF HOWARDS GROVE - 60135 | ClearCount 2.0.1 | ClearAccess 2.0.1 |
| SHEBOYGAN COUNTY - 60 | VILLAGE OF KOHLER - 60141 | ClearCount 2.0.1 | ClearAccess 2.0.1 |
| SHEBOYGAN COUNTY - 60 | VILLAGE OF OOSTBURG - 60165 | ClearCount 2.0.1 | ClearAccess 2.0.1 |
| SHEBOYGAN COUNTY - 60 | VILLAGE OF RANDOM LAKE - 60176 | ClearCount 2.0.1 | ClearAccess 2.0.1 |
| SHEBOYGAN COUNTY - 60 | VILLAGE OF WALDO - 60191 | ClearCount 2.0.1 | ClearAccess 2.0.1 |
| ST. CROIX COUNTY - 56 | CITY OF GLENWOOD CITY - 56231 | ES&S DS200 | ES&S ExpressVote |
| ST. CROIX COUNTY - 56 | CITY OF HUDSON - 56236 | ES&S DS200 | ES&S ExpressVote |
| ST. CROIX COUNTY - 56 | CITY OF NEW RICHMOND - 56261 | ES&S DS200 | ES&S ExpressVote |
| ST. CROIX COUNTY - 56 | TOWN OF BALDWIN - 56002 | ES&S DS200 | ES&S ExpressVote |

WI Voting Equipment List by Municipality February 2020

| County | Municipality | Optical/Digital Scan Tabulator (Vendor/Dealer-Model) | Accessible Voting Equipment Vendor/Dealer-Model |
|---|---|---|---|
| ST. CROIX COUNTY - 56 | TOWN OF CADY - 56004 | ES&S DS200 | ES&S ExpressVote |
| ST. CROIX COUNTY - 56 | TOWN OF CYLON - 56006 | ES&S DS200 | ES&S ExpressVote |
| ST. CROIX COUNTY - 56 | TOWN OF EAU GALLE - 56008 | ES&S DS200 | ES&S ExpressVote |
| ST. CROIX COUNTY - 56 | TOWN OF EMERALD - 56010 | ES&S DS200 | ES&S ExpressVote |
| ST. CROIX COUNTY - 56 | TOWN OF ERIN PRAIRIE - 56012 | ES&S DS200 | ES&S ExpressVote |
| ST. CROIX COUNTY - 56 | TOWN OF FOREST - 56014 | ES&S DS200 | ES&S ExpressVote |
| ST. CROIX COUNTY - 56 | TOWN OF GLENWOOD - 56016 | ES&S DS200 | ES&S ExpressVote |
| ST. CROIX COUNTY - 56 | TOWN OF HAMMOND - 56018 | ES&S DS200 | ES&S ExpressVote |
| ST. CROIX COUNTY - 56 | TOWN OF HUDSON - 56020 | ES&S DS200 | ES&S ExpressVote |
| ST. CROIX COUNTY - 56 | TOWN OF KINNICKINNIC - 56022 | ES&S DS200 | ES&S ExpressVote |
| ST. CROIX COUNTY - 56 | TOWN OF PLEASANT VALLEY - 56024 | ES&S DS200 | ES&S ExpressVote |
| ST. CROIX COUNTY - 56 | TOWN OF RICHMOND - 56026 | ES&S DS200 | ES&S ExpressVote |
| ST. CROIX COUNTY - 56 | TOWN OF RUSH RIVER - 56028 | ES&S DS200 | ES&S ExpressVote |
| ST. CROIX COUNTY - 56 | TOWN OF SOMERSET - 56032 | ES&S DS200 | ES&S ExpressVote |
| ST. CROIX COUNTY - 56 | TOWN OF SPRINGFIELD - 56034 | ES&S DS200 | ES&S ExpressVote |
| ST. CROIX COUNTY - 56 | TOWN OF ST. JOSEPH - 56030 | ES&S DS200 | ES&S ExpressVote |
| ST. CROIX COUNTY - 56 | TOWN OF STANTON - 56036 | ES&S DS200 | ES&S ExpressVote |
| ST. CROIX COUNTY - 56 | TOWN OF STAR PRAIRIE - 56038 | ES&S DS200 | ES&S ExpressVote |
| ST. CROIX COUNTY - 56 | TOWN OF TROY - 56040 | ES&S DS200 | ES&S ExpressVote |
| ST. CROIX COUNTY - 56 | TOWN OF WARREN - 56042 | ES&S DS200 | ES&S ExpressVote |
| ST. CROIX COUNTY - 56 | VILLAGE OF BALDWIN - 56106 | ES&S DS200 | ES&S ExpressVote |
| ST. CROIX COUNTY - 56 | VILLAGE OF DEER PARK - 56116 | ES&S DS200 | ES&S ExpressVote |
| ST. CROIX COUNTY - 56 | VILLAGE OF HAMMOND - 56136 | ES&S DS200 | ES&S ExpressVote |
| ST. CROIX COUNTY - 56 | VILLAGE OF NORTH HUDSON - 56161 | ES&S DS200 | ES&S ExpressVote |
| ST. CROIX COUNTY - 56 | VILLAGE OF ROBERTS - 56176 | ES&S DS200 | ES&S ExpressVote |
| ST. CROIX COUNTY - 56 | VILLAGE OF SOMERSET - 56181 | ES&S DS200 | ES&S ExpressVote |
| ST. CROIX COUNTY - 56 | VILLAGE OF STAR PRAIRIE - 56182 | ES&S DS200 | ES&S ExpressVote |
| ST. CROIX COUNTY - 56 | VILLAGE OF WILSON - 56191 | ES&S DS200 | ES&S ExpressVote |
| ST. CROIX COUNTY - 56 | VILLAGE OF WOODVILLE - 56192 | ES&S DS200 | ES&S ExpressVote |
| TAYLOR COUNTY - 61 | CITY OF MEDFORD - 61251 | ES&S M100 | ES&S iVotronic |
| TAYLOR COUNTY - 61 | TOWN OF AURORA - 61002 | None | ES&S iVotronic |
| TAYLOR COUNTY - 61 | TOWN OF BROWNING - 61004 | None | ES&S iVotronic |
| TAYLOR COUNTY - 61 | TOWN OF CHELSEA - 61006 | None | ES&S iVotronic |
| TAYLOR COUNTY - 61 | TOWN OF CLEVELAND - 61008 | None | ES&S iVotronic |
| TAYLOR COUNTY - 61 | TOWN OF DEER CREEK - 61010 | None | ES&S iVotronic |
| TAYLOR COUNTY - 61 | TOWN OF FORD - 61012 | None | ES&S iVotronic |
| TAYLOR COUNTY - 61 | TOWN OF GOODRICH - 61014 | None | ES&S iVotronic |
| TAYLOR COUNTY - 61 | TOWN OF GREENWOOD - 61016 | None | ES&S iVotronic |
| TAYLOR COUNTY - 61 | TOWN OF GROVER - 61018 | None | ES&S iVotronic |
| TAYLOR COUNTY - 61 | TOWN OF HAMMEL - 61020 | None | ES&S iVotronic |
| TAYLOR COUNTY - 61 | TOWN OF HOLWAY - 61022 | None | ES&S iVotronic |
| TAYLOR COUNTY - 61 | TOWN OF JUMP RIVER - 61024 | None | ES&S iVotronic |
| TAYLOR COUNTY - 61 | TOWN OF LITTLE BLACK - 61026 | ES&S M100 | ES&S iVotronic |

FILED: NEW YORK COUNTY CLERK 02/05/2021 11:45 AM

NYSCEF DOC. NO. 73

CASE 0:22-cv-00098-JMB-JFD   Doc. 457-58   Filed 12/13/24   Page 39 of 46

WI Voting Equipment List by Municipality February 2020

INDEX NO. 151136/2021

RECEIVED NYSCEF: 02/05/2021

| County | Municipality | Optical/Digital Scan Tabulator (Vendor/Dealer-Model) | Accessible Voting Equipment Vendor/Dealer-Model |
|---|---|---|---|
| TAYLOR COUNTY - 61 | TOWN OF MAPLEHURST - 61028 | None | ES&S iVotronic |
| TAYLOR COUNTY - 61 | TOWN OF MCKINLEY - 61030 | None | ES&S iVotronic |
| TAYLOR COUNTY - 61 | TOWN OF MEDFORD - 61032 | ES&S M100 | ES&S iVotronic |
| TAYLOR COUNTY - 61 | TOWN OF MOLITOR - 61034 | None | ES&S iVotronic |
| TAYLOR COUNTY - 61 | TOWN OF PERSHING - 61036 | None | ES&S iVotronic |
| TAYLOR COUNTY - 61 | TOWN OF RIB LAKE - 61038 | ES&S M100 | ES&S iVotronic |
| TAYLOR COUNTY - 61 | TOWN OF ROOSEVELT - 61040 | None | ES&S iVotronic |
| TAYLOR COUNTY - 61 | TOWN OF TAFT - 61042 | None | ES&S iVotronic |
| TAYLOR COUNTY - 61 | TOWN OF WESTBORO - 61044 | ES&S M100 | ES&S iVotronic |
| TAYLOR COUNTY - 61 | VILLAGE OF GILMAN - 61131 | None | ES&S iVotronic |
| TAYLOR COUNTY - 61 | VILLAGE OF LUBLIN - 61146 | None | ES&S iVotronic |
| TAYLOR COUNTY - 61 | VILLAGE OF RIB LAKE - 61176 | ES&S M100 | ES&S iVotronic |
| TAYLOR COUNTY - 61 | VILLAGE OF STETSONVILLE - 61181 | None | ES&S iVotronic |
| TREMPEALEAU COUNTY - 62 | CITY OF ARCADIA - 62201 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| TREMPEALEAU COUNTY - 62 | CITY OF BLAIR - 62206 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| TREMPEALEAU COUNTY - 62 | CITY OF GALESVILLE - 62231 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| TREMPEALEAU COUNTY - 62 | CITY OF INDEPENDENCE - 62241 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| TREMPEALEAU COUNTY - 62 | CITY OF OSSEO - 62265 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| TREMPEALEAU COUNTY - 62 | CITY OF WHITEHALL - 62291 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| TREMPEALEAU COUNTY - 62 | TOWN OF ALBION - 62002 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| TREMPEALEAU COUNTY - 62 | TOWN OF ARCADIA - 62004 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| TREMPEALEAU COUNTY - 62 | TOWN OF BURNSIDE - 62006 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| TREMPEALEAU COUNTY - 62 | TOWN OF CALEDONIA - 62008 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| TREMPEALEAU COUNTY - 62 | TOWN OF CHIMNEY ROCK - 62010 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| TREMPEALEAU COUNTY - 62 | TOWN OF DODGE - 62012 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| TREMPEALEAU COUNTY - 62 | TOWN OF ETTRICK - 62014 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| TREMPEALEAU COUNTY - 62 | TOWN OF GALE - 62016 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| TREMPEALEAU COUNTY - 62 | TOWN OF HALE - 62018 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| TREMPEALEAU COUNTY - 62 | TOWN OF LINCOLN - 62020 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| TREMPEALEAU COUNTY - 62 | TOWN OF PIGEON - 62022 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| TREMPEALEAU COUNTY - 62 | TOWN OF PRESTON - 62024 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| TREMPEALEAU COUNTY - 62 | TOWN OF SUMNER - 62026 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| TREMPEALEAU COUNTY - 62 | TOWN OF TREMPEALEAU - 62028 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| TREMPEALEAU COUNTY - 62 | TOWN OF UNITY - 62030 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| TREMPEALEAU COUNTY - 62 | VILLAGE OF ELEVA - 62121 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| TREMPEALEAU COUNTY - 62 | VILLAGE OF ETTRICK - 62122 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| TREMPEALEAU COUNTY - 62 | VILLAGE OF PIGEON FALLS - 62173 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| TREMPEALEAU COUNTY - 62 | VILLAGE OF STRUM - 62181 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| TREMPEALEAU COUNTY - 62 | VILLAGE OF TREMPEALEAU - 62186 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| VERNON COUNTY - 63 | CITY OF HILLSBORO - 63236 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| VERNON COUNTY - 63 | CITY OF VIROQUA - 63286 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| VERNON COUNTY - 63 | CITY OF WESTBY - 63291 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| VERNON COUNTY - 63 | TOWN OF BERGEN - 63002 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |

FILED: NEW YORK COUNTY CLERK 02/05/2021 11:45 AM

NYSCEF DOC. NO. 73

CASE 0:22-cv-00098-JMB-JFD    Doc. 457-58    Filed 12/13/24    Page 40 of 46

WI Voting Equipment List by Municipality February 2020

INDEX NO. 151136/2021

RECEIVED NYSCEF: 02/05/2021

| County | Municipality | Optical/Digital Scan Tabulator (Vendor/Dealer-Model) | Accessible Voting Equipment Vendor/Dealer-Model |
|---|---|---|---|
| VERNON COUNTY - 63 | TOWN OF CHRISTIANA - 63004 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| VERNON COUNTY - 63 | TOWN OF CLINTON - 63006 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| VERNON COUNTY - 63 | TOWN OF COON - 63008 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| VERNON COUNTY - 63 | TOWN OF FOREST - 63010 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| VERNON COUNTY - 63 | TOWN OF FRANKLIN - 63012 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| VERNON COUNTY - 63 | TOWN OF GENOA - 63014 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| VERNON COUNTY - 63 | TOWN OF GREENWOOD - 63016 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| VERNON COUNTY - 63 | TOWN OF HAMBURG - 63018 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| VERNON COUNTY - 63 | TOWN OF HARMONY - 63020 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| VERNON COUNTY - 63 | TOWN OF HILLSBORO - 63022 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| VERNON COUNTY - 63 | TOWN OF JEFFERSON - 63024 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| VERNON COUNTY - 63 | TOWN OF KICKAPOO - 63026 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| VERNON COUNTY - 63 | TOWN OF LIBERTY - 63028 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| VERNON COUNTY - 63 | TOWN OF STARK - 63030 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| VERNON COUNTY - 63 | TOWN OF STERLING - 63032 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| VERNON COUNTY - 63 | TOWN OF UNION - 63034 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| VERNON COUNTY - 63 | TOWN OF VIROQUA - 63036 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| VERNON COUNTY - 63 | TOWN OF WEBSTER - 63038 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| VERNON COUNTY - 63 | TOWN OF WHEATLAND - 63040 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| VERNON COUNTY - 63 | TOWN OF WHITESTOWN - 63042 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| VERNON COUNTY - 63 | VILLAGE OF CHASEBURG - 63111 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| VERNON COUNTY - 63 | VILLAGE OF COON VALLEY - 63112 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| VERNON COUNTY - 63 | VILLAGE OF DE SOTO - MAIN - 63116 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| VERNON COUNTY - 63 | VILLAGE OF GENOA - 63131 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| VERNON COUNTY - 63 | VILLAGE OF LA FARGE - 63146 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| VERNON COUNTY - 63 | VILLAGE OF ONTARIO - 63165 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| VERNON COUNTY - 63 | VILLAGE OF READSTOWN - 63176 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| VERNON COUNTY - 63 | VILLAGE OF STODDARD - 63181 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| VILAS COUNTY - 64 | CITY OF EAGLE RIVER - 64221 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| VILAS COUNTY - 64 | TOWN OF ARBOR VITAE - 64002 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| VILAS COUNTY - 64 | TOWN OF BOULDER JUNCTION - 64004 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| VILAS COUNTY - 64 | TOWN OF CLOVERLAND - 64006 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| VILAS COUNTY - 64 | TOWN OF CONOVER - 64008 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| VILAS COUNTY - 64 | TOWN OF LAC DU FLAMBEAU - 64010 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| VILAS COUNTY - 64 | TOWN OF LAND O-LAKES - 64012 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| VILAS COUNTY - 64 | TOWN OF LINCOLN - 64014 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| VILAS COUNTY - 64 | TOWN OF MANITOWISH WATERS - 64016 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| VILAS COUNTY - 64 | TOWN OF PHELPS - 64018 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| VILAS COUNTY - 64 | TOWN OF PLUM LAKE - 64020 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| VILAS COUNTY - 64 | TOWN OF PRESQUE ISLE - 64022 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| VILAS COUNTY - 64 | TOWN OF ST. GERMAIN - 64024 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| VILAS COUNTY - 64 | TOWN OF WASHINGTON - 64026 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| VILAS COUNTY - 64 | TOWN OF WINCHESTER - 64028 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |

WI Voting Equipment List by Municipality February 2020

| County | Municipality | Optical/Digital Scan Tabulator (Vendor/Dealer-Model) | Accessible Voting Equipment Vendor/Dealer-Model |
|---|---|---|---|
| WALWORTH COUNTY - 65 | CITY OF DELAVAN - 65216 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WALWORTH COUNTY - 65 | CITY OF ELKHORN - 65221 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WALWORTH COUNTY - 65 | CITY OF LAKE GENEVA - 65246 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WALWORTH COUNTY - 65 | CITY OF WHITEWATER - MAIN - 65291 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WALWORTH COUNTY - 65 | TOWN OF BLOOMFIELD - 65002 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WALWORTH COUNTY - 65 | TOWN OF DARIEN - 65004 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WALWORTH COUNTY - 65 | TOWN OF DELAVAN - 65006 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WALWORTH COUNTY - 65 | TOWN OF EAST TROY - 65008 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WALWORTH COUNTY - 65 | TOWN OF GENEVA - 65010 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WALWORTH COUNTY - 65 | TOWN OF LA GRANGE - 65014 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WALWORTH COUNTY - 65 | TOWN OF LAFAYETTE - 65012 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WALWORTH COUNTY - 65 | TOWN OF LINN - 65016 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WALWORTH COUNTY - 65 | TOWN OF LYONS - 65018 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WALWORTH COUNTY - 65 | TOWN OF RICHMOND - 65020 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WALWORTH COUNTY - 65 | TOWN OF SHARON - 65022 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WALWORTH COUNTY - 65 | TOWN OF SPRING PRAIRIE - 65024 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WALWORTH COUNTY - 65 | TOWN OF SUGAR CREEK - 65026 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WALWORTH COUNTY - 65 | TOWN OF TROY - 65028 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WALWORTH COUNTY - 65 | TOWN OF WALWORTH - 65030 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WALWORTH COUNTY - 65 | TOWN OF WHITEWATER - 65032 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WALWORTH COUNTY - 65 | VILLAGE OF BLOOMFIELD - 65115 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WALWORTH COUNTY - 65 | VILLAGE OF DARIEN - 65116 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WALWORTH COUNTY - 65 | VILLAGE OF EAST TROY - 65121 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WALWORTH COUNTY - 65 | VILLAGE OF FONTANA - 65126 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WALWORTH COUNTY - 65 | VILLAGE OF GENOA CITY - MAIN - 65131 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WALWORTH COUNTY - 65 | VILLAGE OF SHARON - 65181 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WALWORTH COUNTY - 65 | VILLAGE OF WALWORTH - 65191 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WALWORTH COUNTY - 65 | VILLAGE OF WILLIAMS BAY - 65192 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WASHBURN COUNTY - 66 | CITY OF SHELL LAKE - 66282 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WASHBURN COUNTY - 66 | CITY OF SPOONER - 66281 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WASHBURN COUNTY - 66 | TOWN OF BARRONETT - 66002 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WASHBURN COUNTY - 66 | TOWN OF BASHAW - 66004 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WASHBURN COUNTY - 66 | TOWN OF BASS LAKE - 66006 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WASHBURN COUNTY - 66 | TOWN OF BEAVER BROOK - 66008 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WASHBURN COUNTY - 66 | TOWN OF BIRCHWOOD - 66010 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WASHBURN COUNTY - 66 | TOWN OF BROOKLYN - 66012 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WASHBURN COUNTY - 66 | TOWN OF CASEY - 66014 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WASHBURN COUNTY - 66 | TOWN OF CHICOG - 66016 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WASHBURN COUNTY - 66 | TOWN OF CRYSTAL - 66018 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WASHBURN COUNTY - 66 | TOWN OF EVERGREEN - 66020 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WASHBURN COUNTY - 66 | TOWN OF FROG CREEK - 66022 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WASHBURN COUNTY - 66 | TOWN OF GULL LAKE - 66024 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WASHBURN COUNTY - 66 | TOWN OF LONG LAKE - 66026 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |

FILED: NEW YORK COUNTY CLERK 02/05/2021 11:45 AM

NYSCEF DOC. NO. 73

INDEX NO. 151136/2021

RECEIVED NYSCEF: 02/05/2021

CASE 0:22-cv-00098-JMB-JFD    Doc. 457-58    Filed 12/13/24    Page 42 of 46

WI Voting Equipment List by Municipality February 2020

| County | Municipality | Optical/Digital Scan Tabulator (Vendor/Dealer-Model) | Accessible Voting Equipment Vendor/Dealer-Model |
|---|---|---|---|
| WASHBURN COUNTY - 66 | TOWN OF MADGE - 66028 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WASHBURN COUNTY - 66 | TOWN OF MINONG - 66030 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WASHBURN COUNTY - 66 | TOWN OF SARONA - 66032 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WASHBURN COUNTY - 66 | TOWN OF SPOONER - 66034 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WASHBURN COUNTY - 66 | TOWN OF SPRINGBROOK - 66036 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WASHBURN COUNTY - 66 | TOWN OF STINNETT - 66038 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WASHBURN COUNTY - 66 | TOWN OF STONE LAKE - 66040 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WASHBURN COUNTY - 66 | TOWN OF TREGO - 66042 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WASHBURN COUNTY - 66 | VILLAGE OF BIRCHWOOD - 66106 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WASHBURN COUNTY - 66 | VILLAGE OF MINONG - 66151 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WASHINGTON COUNTY - 67 | CITY OF HARTFORD - MAIN - 67236 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WASHINGTON COUNTY - 67 | CITY OF WEST BEND - 67291 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WASHINGTON COUNTY - 67 | TOWN OF ADDISON - 67002 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WASHINGTON COUNTY - 67 | TOWN OF BARTON - 67004 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WASHINGTON COUNTY - 67 | TOWN OF ERIN - 67006 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WASHINGTON COUNTY - 67 | TOWN OF FARMINGTON - 67008 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WASHINGTON COUNTY - 67 | TOWN OF GERMANTOWN - 67010 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WASHINGTON COUNTY - 67 | TOWN OF HARTFORD - 67012 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WASHINGTON COUNTY - 67 | TOWN OF JACKSON - 67014 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WASHINGTON COUNTY - 67 | TOWN OF KEWASKUM - 67016 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WASHINGTON COUNTY - 67 | TOWN OF POLK - 67018 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WASHINGTON COUNTY - 67 | TOWN OF TRENTON - 67022 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WASHINGTON COUNTY - 67 | TOWN OF WAYNE - 67024 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WASHINGTON COUNTY - 67 | TOWN OF WEST BEND - 67026 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WASHINGTON COUNTY - 67 | VILLAGE OF GERMANTOWN - 67131 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WASHINGTON COUNTY - 67 | VILLAGE OF JACKSON - 67141 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WASHINGTON COUNTY - 67 | VILLAGE OF KEWASKUM - MAIN - 67142 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WASHINGTON COUNTY - 67 | VILLAGE OF NEWBURG - MAIN - 67161 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WASHINGTON COUNTY - 67 | VILLAGE OF RICHFIELD - 67166 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WASHINGTON COUNTY - 67 | VILLAGE OF SLINGER - 67181 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WAUKESHA COUNTY - 68 | CITY OF BROOKFIELD - 68206 | ES&S DS200 | ES&S ExpressVote |
| WAUKESHA COUNTY - 68 | CITY OF DELAFIELD - 68216 | ES&S DS200 | ES&S ExpressVote |
| WAUKESHA COUNTY - 68 | CITY OF MUSKEGO - 68251 | ES&S DS200 | ES&S ExpressVote |
| WAUKESHA COUNTY - 68 | CITY OF NEW BERLIN - 68261 | ES&S DS200 | ES&S ExpressVote |
| WAUKESHA COUNTY - 68 | CITY OF OCONOMOWOC - 68265 | ES&S DS200 | ES&S ExpressVote |
| WAUKESHA COUNTY - 68 | CITY OF PEWAUKEE - 68270 | ES&S DS200 | ES&S ExpressVote |
| WAUKESHA COUNTY - 68 | CITY OF WAUKESHA - 68291 | ES&S DS200 | ES&S ExpressVote |
| WAUKESHA COUNTY - 68 | TOWN OF BROOKFIELD - 68002 | ES&S DS200 | ES&S ExpressVote |
| WAUKESHA COUNTY - 68 | TOWN OF DELAFIELD - 68004 | ES&S DS200 | ES&S ExpressVote |
| WAUKESHA COUNTY - 68 | TOWN OF EAGLE - 68006 | ES&S DS200 | ES&S ExpressVote |
| WAUKESHA COUNTY - 68 | TOWN OF GENESEE - 68008 | ES&S DS200 | ES&S ExpressVote |
| WAUKESHA COUNTY - 68 | TOWN OF LISBON - 68010 | ES&S DS200 | ES&S ExpressVote |
| WAUKESHA COUNTY - 68 | TOWN OF MERTON - 68014 | ES&S DS200 | ES&S ExpressVote |

FILED: NEW YORK COUNTY CLERK 02/05/2021 11:45 AM
NYSCEF DOC. NO. 73

CASE 0:22-cv-00098-JMB-JFD   Doc. 457-58   Filed 12/13/24   Page 43 of 46
WI Voting Equipment List by Municipality February 2020

INDEX NO. 151136/2021
RECEIVED NYSCEF: 02/05/2021

| County | Municipality | Optical/Digital Scan Tabulator (Vendor/Dealer-Model) | Accessible Voting Equipment Vendor/Dealer-Model |
|---|---|---|---|
| WAUKESHA COUNTY - 68 | TOWN OF MUKWONAGO - 68016 | ES&S DS200 | ES&S ExpressVote |
| WAUKESHA COUNTY - 68 | TOWN OF OCONOMOWOC - 68022 | ES&S DS200 | ES&S ExpressVote |
| WAUKESHA COUNTY - 68 | TOWN OF OTTAWA - 68024 | ES&S DS200 | ES&S ExpressVote |
| WAUKESHA COUNTY - 68 | TOWN OF VERNON - 68030 | ES&S DS200 | ES&S ExpressVote |
| WAUKESHA COUNTY - 68 | TOWN OF WAUKESHA - 68032 | ES&S DS200 | ES&S ExpressVote |
| WAUKESHA COUNTY - 68 | VILLAGE OF BIG BEND - 68106 | ES&S DS200 | ES&S ExpressVote |
| WAUKESHA COUNTY - 68 | VILLAGE OF BUTLER - 68107 | ES&S DS200 | ES&S ExpressVote |
| WAUKESHA COUNTY - 68 | VILLAGE OF CHENEQUA - 68111 | ES&S DS200 | ES&S ExpressVote |
| WAUKESHA COUNTY - 68 | VILLAGE OF DOUSMAN - 68116 | ES&S DS200 | ES&S ExpressVote |
| WAUKESHA COUNTY - 68 | VILLAGE OF EAGLE - 68121 | ES&S DS200 | ES&S ExpressVote |
| WAUKESHA COUNTY - 68 | VILLAGE OF ELM GROVE - 68122 | ES&S DS200 | ES&S ExpressVote |
| WAUKESHA COUNTY - 68 | VILLAGE OF HARTLAND - 68136 | ES&S DS200 | ES&S ExpressVote |
| WAUKESHA COUNTY - 68 | VILLAGE OF LAC LA BELLE - MAIN - 68146 | ES&S DS200 | ES&S ExpressVote |
| WAUKESHA COUNTY - 68 | VILLAGE OF LANNON - 68147 | ES&S DS200 | ES&S ExpressVote |
| WAUKESHA COUNTY - 68 | VILLAGE OF MENOMONEE FALLS - 68151 | ES&S DS200 | ES&S ExpressVote |
| WAUKESHA COUNTY - 68 | VILLAGE OF MERTON - 68152 | ES&S DS200 | ES&S ExpressVote |
| WAUKESHA COUNTY - 68 | VILLAGE OF MUKWONAGO - MAIN - 68153 | ES&S DS200 | ES&S ExpressVote |
| WAUKESHA COUNTY - 68 | VILLAGE OF NASHOTAH - 68158 | ES&S DS200 | ES&S ExpressVote |
| WAUKESHA COUNTY - 68 | VILLAGE OF NORTH PRAIRIE - 68161 | ES&S DS200 | ES&S ExpressVote |
| WAUKESHA COUNTY - 68 | VILLAGE OF OCONOMOWOC LAKE - 68166 | ES&S DS200 | ES&S ExpressVote |
| WAUKESHA COUNTY - 68 | VILLAGE OF PEWAUKEE - 68171 | ES&S DS200 | ES&S ExpressVote |
| WAUKESHA COUNTY - 68 | VILLAGE OF SUMMIT - 68172 | ES&S DS200 | ES&S ExpressVote |
| WAUKESHA COUNTY - 68 | VILLAGE OF SUSSEX - 68181 | ES&S DS200 | ES&S ExpressVote |
| WAUKESHA COUNTY - 68 | VILLAGE OF WALES - 68191 | ES&S DS200 | ES&S ExpressVote |
| WAUPACA COUNTY - 69 | CITY OF CLINTONVILLE - 69211 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WAUPACA COUNTY - 69 | CITY OF MANAWA - 69251 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WAUPACA COUNTY - 69 | CITY OF MARION - MAIN - 69252 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WAUPACA COUNTY - 69 | CITY OF NEW LONDON - MAIN - 69261 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WAUPACA COUNTY - 69 | CITY OF WAUPACA - 69291 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WAUPACA COUNTY - 69 | CITY OF WEYAUWEGA - 69292 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WAUPACA COUNTY - 69 | TOWN OF BEAR CREEK - 69002 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WAUPACA COUNTY - 69 | TOWN OF CALEDONIA - 69004 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WAUPACA COUNTY - 69 | TOWN OF DAYTON - 69006 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WAUPACA COUNTY - 69 | TOWN OF DUPONT - 69008 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WAUPACA COUNTY - 69 | TOWN OF FARMINGTON - 69010 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WAUPACA COUNTY - 69 | TOWN OF FREMONT - 69012 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WAUPACA COUNTY - 69 | TOWN OF HARRISON - 69014 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WAUPACA COUNTY - 69 | TOWN OF HELVETIA - 69016 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WAUPACA COUNTY - 69 | TOWN OF IOLA - 69018 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WAUPACA COUNTY - 69 | TOWN OF LARRABEE - 69020 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WAUPACA COUNTY - 69 | TOWN OF LEBANON - 69022 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WAUPACA COUNTY - 69 | TOWN OF LIND - 69024 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WAUPACA COUNTY - 69 | TOWN OF LITTLE WOLF - 69026 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |

WI Voting Equipment List by Municipality February 2020

| County | Municipality | Optical/Digital Scan Tabulator (Vendor/Dealer-Model) | Accessible Voting Equipment Vendor/Dealer-Model |
|---|---|---|---|
| WAUPACA COUNTY - 69 | TOWN OF MATTESON - 69028 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WAUPACA COUNTY - 69 | TOWN OF MUKWA - 69030 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WAUPACA COUNTY - 69 | TOWN OF ROYALTON - 69032 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WAUPACA COUNTY - 69 | TOWN OF SAINT LAWRENCE - 69034 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WAUPACA COUNTY - 69 | TOWN OF SCANDINAVIA - 69036 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WAUPACA COUNTY - 69 | TOWN OF UNION - 69038 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WAUPACA COUNTY - 69 | TOWN OF WAUPACA - 69040 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WAUPACA COUNTY - 69 | TOWN OF WEYAUWEGA - 69042 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WAUPACA COUNTY - 69 | TOWN OF WYOMING - 69044 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WAUPACA COUNTY - 69 | VILLAGE OF BIG FALLS - 69106 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WAUPACA COUNTY - 69 | VILLAGE OF EMBARRASS - 69121 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WAUPACA COUNTY - 69 | VILLAGE OF FREMONT - 69126 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WAUPACA COUNTY - 69 | VILLAGE OF IOLA - 69141 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WAUPACA COUNTY - 69 | VILLAGE OF OGDENSBURG - 69165 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WAUPACA COUNTY - 69 | VILLAGE OF SCANDINAVIA - 69181 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WAUSHARA COUNTY - 70 | CITY OF WAUTOMA - 70291 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WAUSHARA COUNTY - 70 | TOWN OF AURORA - 70002 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WAUSHARA COUNTY - 70 | TOWN OF BLOOMFIELD - 70004 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WAUSHARA COUNTY - 70 | TOWN OF COLOMA - 70006 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WAUSHARA COUNTY - 70 | TOWN OF DAKOTA - 70008 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WAUSHARA COUNTY - 70 | TOWN OF DEERFIELD - 70010 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WAUSHARA COUNTY - 70 | TOWN OF HANCOCK - 70012 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WAUSHARA COUNTY - 70 | TOWN OF LEON - 70014 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WAUSHARA COUNTY - 70 | TOWN OF MARION - 70016 | Sequoia Voting - Optech Insight | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WAUSHARA COUNTY - 70 | TOWN OF MOUNT MORRIS - 70018 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WAUSHARA COUNTY - 70 | TOWN OF OASIS - 70020 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WAUSHARA COUNTY - 70 | TOWN OF PLAINFIELD - 70022 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WAUSHARA COUNTY - 70 | TOWN OF POY SIPPI - 70024 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WAUSHARA COUNTY - 70 | TOWN OF RICHFORD - 70026 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WAUSHARA COUNTY - 70 | TOWN OF ROSE - 70028 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WAUSHARA COUNTY - 70 | TOWN OF SAXEVILLE - 70030 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WAUSHARA COUNTY - 70 | TOWN OF SPRINGWATER - 70032 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WAUSHARA COUNTY - 70 | TOWN OF WARREN - 70034 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WAUSHARA COUNTY - 70 | TOWN OF WAUTOMA - 70036 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WAUSHARA COUNTY - 70 | VILLAGE OF COLOMA - 70111 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WAUSHARA COUNTY - 70 | VILLAGE OF HANCOCK - 70136 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WAUSHARA COUNTY - 70 | VILLAGE OF LOHRVILLE - 70146 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WAUSHARA COUNTY - 70 | VILLAGE OF PLAINFIELD - 70171 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WAUSHARA COUNTY - 70 | VILLAGE OF REDGRANITE - 70176 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WAUSHARA COUNTY - 70 | VILLAGE OF WILD ROSE - 70191 | None | Sequoia Voting - AVC Edge with VeriVote Printer DRE system |
| WINNEBAGO COUNTY - 71 | CITY OF MENASHA - MAIN - 71251 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WINNEBAGO COUNTY - 71 | CITY OF NEENAH - 71261 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WINNEBAGO COUNTY - 71 | CITY OF OMRO - 71265 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |

WI Voting Equipment List by Municipality February 2020

| County | Municipality | Optical/Digital Scan Tabulator (Vendor/Dealer-Model) | Accessible Voting Equipment Vendor/Dealer-Model |
|---|---|---|---|
| WINNEBAGO COUNTY - 71 | CITY OF OSHKOSH - 71266 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WINNEBAGO COUNTY - 71 | TOWN OF ALGOMA - 71002 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WINNEBAGO COUNTY - 71 | TOWN OF BLACK WOLF - 71004 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WINNEBAGO COUNTY - 71 | TOWN OF CLAYTON - 71006 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WINNEBAGO COUNTY - 71 | TOWN OF MENASHA - 71008 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WINNEBAGO COUNTY - 71 | TOWN OF NEENAH - 71010 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WINNEBAGO COUNTY - 71 | TOWN OF NEKIMI - 71012 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WINNEBAGO COUNTY - 71 | TOWN OF NEPEUSKUN - 71014 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WINNEBAGO COUNTY - 71 | TOWN OF OMRO - 71016 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WINNEBAGO COUNTY - 71 | TOWN OF OSHKOSH - 71018 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WINNEBAGO COUNTY - 71 | TOWN OF POYGAN - 71020 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WINNEBAGO COUNTY - 71 | TOWN OF RUSHFORD - 71022 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WINNEBAGO COUNTY - 71 | TOWN OF UTICA - 71024 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WINNEBAGO COUNTY - 71 | TOWN OF VINLAND - 71026 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WINNEBAGO COUNTY - 71 | TOWN OF WINCHESTER - 71028 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WINNEBAGO COUNTY - 71 | TOWN OF WINNECONNE - 71030 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WINNEBAGO COUNTY - 71 | TOWN OF WOLF RIVER - 71032 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WINNEBAGO COUNTY - 71 | VILLAGE OF FOX CROSSING - 71121 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WINNEBAGO COUNTY - 71 | VILLAGE OF WINNECONNE - 71191 | Dominion Voting - ImageCast Evolution (ICE) | Dominion Voting - ImageCast Evolution (ICE) |
| WOOD COUNTY - 72 | CITY OF MARSHFIELD - MAIN - 72251 | ES&S DS200 | ES&S AutoMARK |
| WOOD COUNTY - 72 | CITY OF NEKOOSA - 72261 | ES&S DS200 | ES&S AutoMARK |
| WOOD COUNTY - 72 | CITY OF PITTSVILLE - 72271 | ES&S DS200 | ES&S AutoMARK |
| WOOD COUNTY - 72 | CITY OF WISCONSIN RAPIDS - 72291 | ES&S DS200 | ES&S AutoMARK |
| WOOD COUNTY - 72 | TOWN OF ARPIN - 72002 | ES&S DS200 | ES&S AutoMARK |
| WOOD COUNTY - 72 | TOWN OF AUBURNDALE - 72004 | ES&S DS200 | ES&S AutoMARK |
| WOOD COUNTY - 72 | TOWN OF CAMERON - 72006 | ES&S DS200 | ES&S AutoMARK |
| WOOD COUNTY - 72 | TOWN OF CARY - 72008 | ES&S DS200 | ES&S AutoMARK |
| WOOD COUNTY - 72 | TOWN OF CRANMOOR - 72010 | ES&S DS200 | ES&S AutoMARK |
| WOOD COUNTY - 72 | TOWN OF DEXTER - 72012 | ES&S DS200 | ES&S AutoMARK |
| WOOD COUNTY - 72 | TOWN OF GRAND RAPIDS - 72014 | ES&S DS200 | ES&S AutoMARK |
| WOOD COUNTY - 72 | TOWN OF HANSEN - 72016 | ES&S DS200 | ES&S AutoMARK |
| WOOD COUNTY - 72 | TOWN OF HILES - 72018 | ES&S DS200 | ES&S AutoMARK |
| WOOD COUNTY - 72 | TOWN OF LINCOLN - 72020 | ES&S DS200 | ES&S AutoMARK |
| WOOD COUNTY - 72 | TOWN OF MARSHFIELD - 72022 | ES&S DS200 | ES&S AutoMARK |
| WOOD COUNTY - 72 | TOWN OF MILLADORE - 72024 | ES&S DS200 | ES&S AutoMARK |
| WOOD COUNTY - 72 | TOWN OF PORT EDWARDS - 72026 | ES&S DS200 | ES&S AutoMARK |
| WOOD COUNTY - 72 | TOWN OF REMINGTON - 72028 | ES&S DS200 | ES&S AutoMARK |
| WOOD COUNTY - 72 | TOWN OF RICHFIELD - 72030 | ES&S DS200 | ES&S AutoMARK |
| WOOD COUNTY - 72 | TOWN OF ROCK - 72032 | ES&S DS200 | ES&S AutoMARK |
| WOOD COUNTY - 72 | TOWN OF RUDOLPH - 72034 | ES&S DS200 | ES&S AutoMARK |
| WOOD COUNTY - 72 | TOWN OF SARATOGA - 72036 | ES&S DS200 | ES&S AutoMARK |
| WOOD COUNTY - 72 | TOWN OF SENECA - 72038 | ES&S DS200 | ES&S AutoMARK |
| WOOD COUNTY - 72 | TOWN OF SHERRY - 72040 | ES&S DS200 | ES&S AutoMARK |

WI Voting Equipment List by Municipality February 2020

| County | Municipality | Optical/Digital Scan Tabulator (Vendor/Dealer-Model) | Accessible Voting Equipment Vendor/Dealer-Model |
|---|---|---|---|
| WOOD COUNTY - 72 | TOWN OF SIGEL - 72042 | ES&S DS200 | ES&S AutoMARK |
| WOOD COUNTY - 72 | TOWN OF WOOD - 72044 | ES&S DS200 | ES&S AutoMARK |
| WOOD COUNTY - 72 | VILLAGE OF ARPIN - 72100 | ES&S DS200 | ES&S AutoMARK |
| WOOD COUNTY - 72 | VILLAGE OF AUBURNDALE - 72101 | ES&S DS200 | ES&S AutoMARK |
| WOOD COUNTY - 72 | VILLAGE OF BIRON - 72106 | ES&S DS200 | ES&S AutoMARK |
| WOOD COUNTY - 72 | VILLAGE OF HEWITT - 72122 | ES&S DS200 | ES&S AutoMARK |
| WOOD COUNTY - 72 | VILLAGE OF MILLADORE - MAIN - 72151 | None | ES&S AutoMARK |
| WOOD COUNTY - 72 | VILLAGE OF PORT EDWARDS - 72171 | ES&S DS200 | ES&S AutoMARK |
| WOOD COUNTY - 72 | VILLAGE OF RUDOLPH - 72178 | ES&S DS200 | ES&S AutoMARK |
| WOOD COUNTY - 72 | VILLAGE OF VESPER - 72186 | ES&S DS200 | ES&S AutoMARK |